Case 2:00-cv-00066   Document 17   Filed in TXSD on 10/05/2000   Page 1 of 59

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| MARY COLLINS, ET AL. | § | |
| | § | |
| | § | CIVIL ACTION NO. 00-066 |
| V. | § | JURY DEMAND |
| | § | |
| | § | |
| CITY OF CORPUS CHRISTI | § | |

## PLAINTIFF'S RESPONSE TO DEFENDANT'S
## MOTION FOR SUMMARY JUDGMENT

**TO THE HONORABLE UNITED STATES DISTRICT JUDGE:**

**COMES NOW** Plaintiffs MARY COLLINS, et al., (hereinafter referred to as "Collins, et al"), by and through their counsel of record, and pursuant to Rule 56 of the Federal Rules of Civil Procedure, hereby responds to Defendant City of Corpus Christi's Motion for Summary Judgment, as follows:

### I.

## CITY OF CORPUS CHRIST FAILED TO MEET ITS BURDEN OF PROOF
## TO SHOW  ADOPTION OF 207(k) EXEMPTION

1. Defendant City of Corpus Christi claims the exemption allowed governmental entities pursuant to 207(k) of the Fair Labor Standards Act, 29 CFR § 553.230,  but is not able to demonstrate that it actually, affirmatively,  adopted the exemption.  As stated  by the Tenth Circuit Court of Appeals, "The City has the burden of proving plaintiffs were exempt employees under the FLSA." *Spradling v. City of Tulsa, Oklahoma,* 95 F.3rd 1492 (10th Cir. 1996); *Birdwell v. City of Gadsden,* 970 F.2d 802 (11th Cir. 1992).

2. The burden is on the employer to show the adoption of § 207 (k).  "The employer must prove the applicability of the exception by "clear and affirmative evidence." *Kermit C. Sanders*

*Lodge No. 13, Fraternal Order of Police v. City of Smyrna, Georgia,* 862 F. Supp. 351, 355 (N.D. Georgia 1994). Also see *Adair v. City of Kirkland,* 175 F.3d 707, 711 (9th Cir. 1999) ("The City bears the burden of showing that it qualifies for a section 7(k) exemption"); and *Karr v. City of Beaumont, Texas,* 950 F. Supp. 1317, 1324 (E.D. Texas 1997) ("The summary judgment evidence does not indicate that the City of Beaumont has ever attempted to adopt the 207(k) exemption").

3.  Even the City's own expert, Raymond G. Cordelli, whose affidavit is attached to their Motion, states that the City "**qualifies** for the partial exemption contained in 207(k) of the FLSA (emphasis added)". Although the City bears the burden of proof on this issue, their expert is unable to state that the City is exempt. He can only aver that it is merely "qualified" for the exemption. No affidavits, statements, resolutions, amendments or minutes from City council meetings have been offered as evidence by the City of its adoption of the FLSA exemption for firefighters and police officers.

4.  Defendant's entire Motion for Summary Judgment is predicated on the false assumption that the City is exempt from the 40-hour overtime limitations of the FLSA. However, the mere fact that it "qualifies" does not automatically make it exempt. In fact, exemptions under the FLSA are to be **narrowly construed AGAINST the employer**. *Aaron v. City of Wichita,* 54 F.3d 652, 657 (10th Cir.), *cert. denied* 516 U.S. 965, 116 S.Ct. 419 (1995). "[T]he Court should narrowly construe the exemption against the employer and should interpret the Act liberally in the employee's favor." *Kermit* at 355.

5.  These cases make it abundantly clear that just because a city is a governmental entity, it is not necessarily entitled to the exemption under Section 207(k) of the FLSA. It must do something to affirmatively adopt the exemption. The City's Motion for Summary Judgment must fail on this issue alone.

## II.

## REGULAR RATE OF PAY NOT CORRECTLY CALCULATED

6.  Federal law, 29 U.S.C. § 207(e), requires that overtime must be compensated at a rate not less than one and one-half times the regular rate at which the employee is actually employed. 42

C.F.R.§ 778.108 defines "regular rate" as an individual's "total remuneration for employment (except statutory exclusions)" in a pay period divided by the total number of hours in that pay period.

### A. City fails to consider all "add-ins" in calculation of "regular rate" for overtime.

7.  In calculating "regular rate," the City does not include all add-ins. The Fifth Circuit, in *Moreau v. Klevenhagen*, 956 F. 2d 516 (5th Cir. 1992), held that all add-ins must be included in the calculation of "regular rate." Pursuant to the Contract, this would include:

> a. Longevity Pay (p. 10 of 1997 Contract);
>
> b. Working Out-of-Classification (p. 6 of 1997 Contract);
>
> c. Uniform Pay (p. 6 of 1997 Contract);
>
> d. Education Incentive Pay (p. 7 of 1997 Contract);
>
> e. Certification Pay (p. 11 of 1997 Contract);
>
> f. Assignment Pay (p. 11 of 1997 Contract); and
>
> g. Any other regularly scheduled pay.

8.  The City does not presently add all of these "add-ins" into their calculations of "regular rate" for determination of an overtime pay rate. *See*, Exhibit 1, Affidavit of Davis; Exhibit 2, Paystubbs of Davis; Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

### B. Firefighters work more hours, on an average during a year, than for which they are paid.

9. Firefighters presently are paid for 108 hours during a two-week pay period pursuant to Article IV of the 1997 Contract. In 364 days they are paid for 2,808 hours by contract. However, most firefighters work every third day with four regularly scheduled days off ("Kelly days") during the course of a year. 364 divided by 3 times 24 (hours in a day) equals 2912. Subtracting the 96 hours for Kelly days (4 x 24) leaves a total worked on an average per year of 2816, or 8 hours more than for which they are being compensated under the 1997 Contract.

10. For firefighters, the maximum number of hours allowed by the FLSA is 2756 during the course of a year. 29 C.F.R. 553.230. If held to the FLSA maximum, which they should be, the City

200440/Collins, M/Motions/response to msj

would owe firefighters working 2816 hours in the course of a year a total of 60 hours pay.

11. The City and firefighters have adopted a 27 day pay period for determining overtime (see Article IV(A) of the 1997 Contract). The FLSA requires that hours worked and overtime be calculated for this 27 day pay period and not averaged out over a year's time. In a 27 day period, a firefighter who misses no days of work actually works 216 hours (9 x 24). The FLSA maximum for hours worked is 204. 29 C.F.R. 553.230. Under the FLSA, the City would owe an individual who does not miss a day of work in the 27-day pay cycle a total of 12 hours of overtime. The City pays the 12 hours overtime but they also illegally dock the payment an amount of 12 hours times the regular rate of the individual, as if they were being paid base rate for the entire 12 hours, which they are not. *See*, Exhibit 1, Affidavit of Davis; Exhibit 2, Paystubbs of Davis; Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

### III.

### CONTRACTUAL PROVISION CALLING FOR A 54 HOUR WORKWEEK IS ILLEGAL UNDER THE FLSA

12. It has long been held that where a collective bargaining agreement calls for benefits which are less generous than the FLSA, the provisions of the collective bargaining agreement which conflict with the FLSA are invalid, and the provisions of the FLSA will take precedence over the conflicting provisions in a collectively bargained compensation agreement. *Martino v. Michigan Window Cleaning Co.*, 327 U.S. 173, 177-178 (1946).

13. Article IV(A) of the 1997 Contract calls for a 54 hour work week (on an average). However, the FLSA maximum is 53 hours. 29 C.F.R. § 553.230. This cannot be changed by collective bargaining agreement. Therefore, since the "regular rate" of a firefighter cannot exceed 53 hours, compensation must be calculated on the basis of a 53 hour workweek, rather than the 54 established by contract, because " 'regular rate' . . . obviously mean(s) the hourly rate actually paid for the normal, non-overtime workweek." *Walling v. Helmerich & Payne, Inc.*, 323 U.S. 37, 65 S. Ct. 11 (1944). *See*, Exhibit 1, Affidavit of Davis; Exhibit 2, Paystubbs of Davis Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

200440/Collins, M/Motions/response to msj

# IV.

## CONCLUSION

14.   Plaintiffs request the Court deny Defendant's, City of Corpus Christi, Motion for Summary Judgment, because they have failed to establish that the City adopted the 207(k) exemption for law enforcement personnel and firefighters, and cannot claim it.  If, in the alternative, the Court finds that the City is exempt, it is still miscalculating Plaintiff's regular rate of pay, failing to compensate them for each hour worked, and calculating Plaintiff's pay based on a 54 hour workweek, in violation of federal law.

Respectfully submitted,

LAW OFFICE OF KATHLEEN L. DAY
P.O. Box 1517
Corpus Christi, Texas 78403
Telephone:      (361) 888-4342
Telecopier:     (361) 883-3433

By:   _____
Kathleen L. Day
State Bar No. 05610300

LAW OFFICE OF KIM COX
1014 Texas Avenue
Corpus Christi, Texas 78404
Telephone:      (361) 882-5404
Telecopier:     (361) 859-8815

By:   _____
Kim Cox
State Bar No. 04951900
Southern Dist. I.D. No. 346

ATTORNEYS FOR PLAINTIFFS

200440/Collins, M/Motions/response to msj

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument has been sent via U.S. mail, certified, return receipt requested, on this 5th day of October, 2000 to all counsel of record.

 

KATHLEEN L. DAY

200440/Collins, M/Motions/response to msj

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| **MARY COLLINS, ET AL.** | § | |
| | § | |
| | § | **CIVIL ACTION NO. 00-066** |
| **V.** | § | **JURY DEMAND** |
| | § | |
| **CITY OF CORPUS CHRISTI** | § | |

## ORDER ON MOTION FOR SUMMARY JUDGMENT

On _____, 2000, the court considered the Defendant's Motion for Summary Judgment. After considering the Motion and the Response of Plaintiffs, the court finds that the Motion is without merit.

Therefore, the court DENIES Defendant's Motion for Summary Judgment.

SIGNED _____, 2000.

_____
U.S. DISTRICT JUDGE

200440/Collins, M/Motions/response to msj

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
## CORPUS CHRISTI DIVISION

United States District Court
Southern District of Texas
FILED

**OCT 5 - 2000**

**MICHAEL N. MILBY, CLERK**

MARY COLLINS, THOMAS MURPHY, §
ROBERT POLANCO, MARK WAGNER§
JOHN CAMPBELL AND WELDON §
WALKER, §
§
    **PLAINTIFFS,** §    **CIVIL ACTION NO. C-00-066**
**V.** §            **JURY TRIAL**
§
CITY OF CORPUS CHRISTI, §
§
    **DEFENDANT** §
§
§

**Defendant.**

## AFFIDAVIT OF EARL DAVIS

On this day, Earl Davis, the affiant, appeared in person before me, a notary

public, and noted the affiant to be the person whose signature appears below. Affiant said under

oath:

"My name is Earl Davis, I am over the age of eighteen (18), and duly qualified,

capable and competent to make this Affidavit. I have personal knowledge of the events

described herein.

I am a Firefighter I with the Corpus Christi Fire Department, I have been employed by the

fire Department since 1976. I have recently reviewed approximately two years of my pay stubs.

In the last four years, I have been eligible for compensation for my longevity with the

department, for working out-of-classification, for uniform pay, and for education pay, it is clear that

this additional compensation is not added into my base, negotiated pay for purposes of determining

my overtime rate of pay. During the last four years, I have worked overtime periodically, and have



PLAINTIFF'S
EXHIBIT
1

not been compensated at the proper rate of pay.  The overtime rate I am being paid does not include these add-ins.

I am presently  paid under Contract  for 108 hours during a two-week pay period.  In 364 days, I am paid for 2,808 hours. However, I work every third day with four regularly scheduled days off ("Kelly days") during the course of a year. I work 8 hours more than for which I am paid.

Attached to my affidavit as Exhibit 2 are true and correct copies of my paystubbs.

Further, affiant sayeth not."

Earl Davis, Affiant

SUBSCRIBED AND SWORN TO before me on this 5th day of October, 2000.

Notary Public/State of Texas

JENNIFER  M Lugo - JASO
Typed of Printed Name

My commission expires: 11-05-2002

JENNIFER M LUGO JASO
NOTARYPUBLIC
State of Texas
Comm. Exp. 11-05-2002

Case 2:00-cv-00066   Document 17   Filed in TXSD on 10/05/2000   Page 10 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | DATE | 08/07/98 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | | 759.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1446 | 0.00 | 6.92 | 2097 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,466.34 | 734.47 | 759.37 |
| YEAR TO DATE | | | | | 24,651.41 | 10,771.45 | 13,879.96 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 193.28 | 3424.29 |
| UNIFORM ALLOWANCE | | 27.50 | 412.50 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2468.96 |
| HAZ-MAT | | 25.00 | 375.00 | MEDICAL INSURNCE | 31.88 | 514.88 |
| CERT MASTER | | 15.00 | 225.00 | TERM LIFE | 2.77 | 40.64 |
| | | | | CREDIT UNION | 281.00 | 3183.00 |
| | | | | UNITED FUND | 2.00 | 32.00 |
| | | | | DUES CHECK OFF | 14.03 | 224.48 |
| | | | | C O P E | .50 | 8.00 |
| | | | | DEFER COMP -USCM | 54.70 | 875.20 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 734.47 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $759.37

| FUND | DEPT. | ACTIVITY | NAME | SOC. SEC | DATE 07/24/98 |
|------|-------|----------|------|----------|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 785.29 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1437 | 0.00 | 6.92 | 2090 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 0 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,502.34 | 744.55 | 785.29 |
| YEAR TO DATE | | | 23,185.07 | 10,036.98 | 13,148.09 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 203.36 | 3231.01 |
| UNIFORM ALLOWANCE | | 27.50 | 385.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2314.65 |
| HAZ-MAT | | 25.00 | 350.00 | MEDICAL INSURNCE | 31.88 | 483.00 |
| ACTING PAY -FIRE | | 36.00 | 306.00 | TERM LIFE | 2.77 | 37.87 |
| CERT MASTER | | 15.00 | 210.00 | CREDIT UNION | 281.00 | 2902.00 |
| | | | | UNITED FUND | 2.00 | 30.00 |
| | | | | DUES CHECK OFF | 14.03 | 210.45 |
| | | | | C O P E | .50 | 7.50 |
| | | | | DEFER COMP -USCM | 54.70 | 820.50 |
| TOTAL EARNINGS | 108.00 | 1529.84 | | TOTAL DEDUCTIONS | 744.55 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $785.29

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | DATE 07/10/98 |
|------|-------|----------|------|--|---------|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 916.97 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 76.00 | 8.30 | 1417 | 0.00 | 6.92 | 2083 | 0.00 | 0.00 | 24 | 20.00 | 0.00 | 0 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,685.22 | 795.75 | 916.97 |
| YEAR TO DATE | | | 21,682.73 | 9,292.43 | 12,390.30 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 12000 | 133.63 | | W.H. TAX | 254.56 | 3027.65 |
| OVERTIME | 16000 | 432.42 | 662.14 | F I C A  WH. | | |
| VACATION | 76000 | 951.29 | 1014.30 | MEDICARE WH | | |
| PERSONAL LEAVE | 20000 | 266.92 | 266.92 | RETIREMENT -FRRF | 154.31 | 2160.34 |
| UNIFORM ALLOWANCE | | 27.50 | 357.50 | MEDICAL INSURNCE | 31.88 | 451.12 |
| DEDUCT EARNINGS - | 16000 | 213.54 | 320.31 | TERM LIFE | 2.77 | 35.10 |
| LONGEVITY | | 57.00 | | CREDIT UNION | 281.00 | 2621.00 |
| EDUCATIONAL | | 17.50 | | UNITED FUND | 2.00 | 28.00 |
| HAZ-MAT | | 25.00 | 325.00 | DUES CHECK OFF | 14.03 | 196.42 |
| CERT MASTER | | 15.00 | 195.00 | C O P E | .50 | 7.00 |
| | | | | DEFER COMP -USCM | 54.70 | 765.80 |
| TOTAL EARNINGS | 10800 | 1712.72 | | TOTAL DEDUCTIONS | 795.75 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $916.97

Rate in 16,90
+ 1.74 add-one
14,64 x 1.5 = 27.96 should be overtime rate
27.03 is overtime rate

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | DATE | 06/26/9: |
|------|-------|----------|------|--|----------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 811.21 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1485 | 0.00 | 6.92 | 2076 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE    3  EMPL & CHILDR    TAX CLASS    S- 0    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,538.34 | 754.63 | 811.21 |
| YEAR TO DATE | | | 19,997.51 | 8,496.68 | 11,500.83 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 213.44 | 2773.09 |
| UNIFORM ALLOWANCE | | 27.50 | 330.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2006.03 |
| HAZ-MAT | | 25.00 | 300.00 | MEDICAL INSURNCE | 31.88 | 419.24 |
| ACTING PAY -FIRE | | 72.00 | 270.00 | TERM LIFE | 2.77 | 32.33 |
| CERT MASTER | | 15.00 | 180.00 | CREDIT UNION | 281.00 | 2340.00 |
| | | | | UNITED FUND | 2.00 | 26.00 |
| | | | | DUES CHECK OFF | 14.03 | 182.39 |
| | | | | C O P E | .50 | 6.50 |
| | | | | DEFER COMP -USCM | 54.70 | 711.10 |
| TOTAL EARNINGS | 108.00 | 1565.84 | | TOTAL DEDUCTIONS | 754.63 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF    $811.21

213
811
1024
400
624

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | DATE | 06/12/98 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 759.37 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1476 | 0.00 | 6.92 | 2069 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,466.34 | 734.47 | 759.37 |
| YEAR TO DATE | | | | | 18,459.17 | 7,742.05 | 10,717.12 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 193.28 | 2559.65 |
| UNIFORM ALLOWANCE | | 27.50 | 302.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 1851.72 |
| HAZ-MAT | | 25.00 | 275.00 | MEDICAL INSURNCE | 31.88 | 387.36 |
| CERT MASTER | | 15.00 | 165.00 | TERM LIFE | 2.77 | 29.56 |
| | | | | CREDIT UNION | 281.00 | 2059.00 |
| | | | | UNITED FUND | 2.00 | 24.00 |
| | | | | DUES CHECK OFF | 14.03 | 168.36 |
| | | | | C O P E | .50 | 6.00 |
| | | | | DEFER COMP -USCM | 54.70 | 656.40 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 734.47 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF  $759.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | | DATE | 05/29/98 |
|------|-------|----------|------|--|-----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 808.35 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1456 | 0.00 | 6.92 | 2062 | 12.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | | |

HEALTH COVERAGE    3 EMPL & CHILDR   TAX CLASS   S- 0    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,387.84 | 579.49 | 808.35 |
| YEAR TO DATE | | | 16,992.83 | 7,007.58 | 9,985.25 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96 00 | 1201 64 | | W.H. TAX | 171 30 | 2366 37 |
| COMP TIME | 12 00 | 160 15 | 160 15 | F I C A   WH. | | |
| ACTING PAY -FIRE | | 36 00 | 198 00 | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 154 31 | 1697 41 |
| | | | | MEDICAL INSURNCE | 31 88 | 355 48 |
| | | | | TERM LIFE | 2 77 | 26 79 |
| | | | | CREDIT UNION | 148 00 | 1778 00 |
| | | | | UNITED FUND | 2 00 | 22 00 |
| | | | | DUES CHECK OFF | 14 03 | 154 33 |
| | | | | C O P E | 50 | 5 50 |
| | | | | DEFER COMP -USCM | 54 70 | 601 70 |
| TOTAL EARNINGS | 108 00 | 1397 79 | | TOTAL DEDUCTIONS | 579 49 | |

**CITY OF CORPUS CHRISTI**

   THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $808.35

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | DATE | 05/15/98 |
|------|-------|----------|------|--|-----------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,020.30 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1448 | 0.00 | 6.92 | 2055 | 0.00 | 12.00 | 36 | 0.00 | 0.00 | 20 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,644.01 | 651.21 | 1,020.30 |
| YEAR TO DATE | | | 15,604.99 | 6,428.09 | 9,176.90 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 243 02 | 2 195 07 |
| OVERTIME | 50 | 13 51 | 229 72 | F I C A   WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 275 00 | MEDICARE WH | | |
| LONGEVITY | | 57 00 | | RETIREMENT -FRRF | 154 31 | 1543 10 |
| EDUCATIONAL | | 17 50 | | MEDICAL INSURNCE | 31 88 | 323 60 |
| HAZ-MAT | | 25 00 | 250 00 | TERM LIFE | 2 77 | 24 02 |
| CERT MASTER | | 15 00 | 150 00 | CREDIT UNION | 148 00 | 1630 00 |
| F.L.S.A. OVERTIME | | 164 16 | 656 64 | UNITED FUND | 2 00 | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 140 30 |
| | | | | C O P E | 50 | 5 00 |
| | | | | DEFER COMP -USCM | 54 70 | 547 00 |
| TOTAL EARNINGS | 108 50 | 1671 51 | | TOTAL DEDUCTIONS | 651 21 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,020.30

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE | 05/01/98 |
|------|-------|----------|------|--|-------------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,010.57 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1439 | 0.00 | 6.92 | 2048 | 0.00 | 24.00 | 24 | 0.00 | 0.00 | 20 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,630.50 | 647.43 | 1,010.57 |
| YEAR TO DATE | | | | 13,960.98 | 5,776.88 | 8,184.10 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 239.24 | 1952.05 |
| UNIFORM ALLOWANCE | | 27.50 | 247.50 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 1388.79 |
| HAZ-MAT | | 25.00 | 225.00 | MEDICAL INSURNCE | 31.88 | 291.72 |
| CERT MASTER | | 15.00 | 135.00 | TERM LIFE | 2.77 | 21.25 |
| F.L.S.A. OVERTIME | | 164.16 | 492.48 | CREDIT UNION | 148.00 | 1482.00 |
| | | | | UNITED FUND | 2.00 | 18.00 |
| | | | | DUES CHECK OFF | 14.03 | 126.27 |
| | | | | C O P E | .50 | 4.50 |
| | | | | DEFER COMP -USCM | 54.70 | 492.30 |
| TOTAL EARNINGS | 108.00 | 1658.00 | | TOTAL DEDUCTIONS | 647.43 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,010.57

281
14P
133

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | DATE 04/17/98 |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 918.29 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1431 | 0.00 | 6.92 | 2041 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE 3 EMPL & CHILDR | TAX CLASS S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,502.34 | 611.55 | 918.29 |
| YEAR TO DATE | | | 12,330.48 | 5,129.45 | 7,201.03 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 203.36 | 1712.81 |
| UNIFORM ALLOWANCE | | 27.50 | 220.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 1234.48 |
| HAZ-MAT | | 25.00 | 200.00 | MEDICAL INSURNCE | 31.88 | 259.84 |
| ACTING PAY -FIRE | | 36.00 | 162.00 | TERM LIFE | 2.77 | 18.46 |
| CERT MASTER | | 15.00 | 120.00 | CREDIT UNION | 148.00 | 1334.00 |
| | | | | UNITED FUND | 2.00 | 16.00 |
| | | | | DUES CHECK OFF | 14.03 | 112.24 |
| | | | | C O P E | .50 | 4.00 |
| | | | | DEFER COMP -USCM | 54.70 | 437.60 |
| TOTAL EARNINGS | 108.00 | 1529.84 | | TOTAL DEDUCTIONS | 611.55 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $918.29

| D | DEPT. | ACTIVITY | NAME | | | SOC. SEC. # | | DATE | 04/03/98 |
|---|---|---|---|---|---|---|---|---|---|
| | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 892.37 | |
| PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1423 | 0.00 | 6.92 | 2034 | 0.00 | 0.00 | | 0.00 | 0.00 | 20 | | |

| LTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PERIOD | | | 1,466.34 | 601.47 | 892.37 |
| R TO DATE | | | 10,828.14 | 4,517.90 | 6,310.24 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| GULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 193 28 | 1509 45 |
| IFORM ALLOWANCE | | 27 50 | 192 50 | F I C A   WH. | | |
| NGEVITY | | 57 00 | | MEDICARE WH | | |
| JCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 1080 17 |
| Z-MAT | | 25 00 | 175 00 | MEDICAL INSURNCE | 31 88 | 227 96 |
| RT MASTER | | 15 00 | 105 00 | TERM LIFE | 2 77 | 15 71 |
| | | | | CREDIT UNION | 148 00 | 1186 00 |
| | | | | UNITED FUND | 2 00 | 14 00 |
| | | | | DUES CHECK OFF | 14 03 | 98 21 |
| | | | | C O P E | 50 | 3 50 |
| | | | | DEFER COMP -USCM | 54 70 | 382 90 |

| TAL EARNINGS | 108 00 | 1493 84 | | TOTAL DEDUCTIONS | 601 47 | |
|---|---|---|---|---|---|---|

I. C. CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $892.37

| DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE 03/20/98 |
|---|---|---|---|---|---|---|
| 2 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 905.33 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1415 | 0.00 | 6.92 | 2027 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,484.34 | 606.51 | 905.33 |
| YEAR TO DATE | | | 9,361.80 | 3,916.43 | 5,445.37 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 198.32 | 1316.17 |
| UNIFORM ALLOWANCE | | 27.50 | 165.00 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 925.86 |
| HAZ-MAT | | 25.00 | 150.00 | MEDICAL INSURNCE | 31.88 | 196.08 |
| ACTING PAY -FIRE | | 18.00 | 126.00 | TERM LIFE | 2.77 | 12.94 |
| CERT MASTER | | 15.00 | 90.00 | CREDIT UNION | 148.00 | 1038.00 |
| | | | | UNITED FUND | 2.00 | 12.00 |
| | | | | DUES CHECK OFF | 14.03 | 84.18 |
| | | | | C O P E | .50 | 3.00 |
| | | | | DEFER COMP -USCM | 54.70 | 328.20 |
| TOTAL EARNINGS | 108.00 | 1511.84 | | TOTAL DEDUCTIONS | 606.51 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $905.33

CMPDF – http://www.fesno.com

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 03/06/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,009.88 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1406 | 0.00 | 6.92 | 2020 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|--|-------------|--|------------|--|-------------|-----------|---------|
| PAY PERIOD | | | | | 1,630.50 | 648.12 | 1,009.88 |
| YEAR TO DATE | | | | | 7,877.46 | 3,309.92 | 4,567.54 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|-------------|-------|----------|--------------|-------------|------------|--------------|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 238.97 | 1117.85 |
| UNIFORM ALLOWANCE | | 27.50 | 137.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 771.55 |
| HAZ-MAT | | 25.00 | 125.00 | MEDICAL INSURNCE | 32.84 | 164.20 |
| CERT MASTER | | 15.00 | 75.00 | TERM LIFE | 2.77 | 10.17 |
| F.L.S.A. OVERTIME | | 164.16 | 328.32 | CREDIT UNION | 148.00 | 890.00 |
| | | | | UNITED FUND | 2.00 | 10.00 |
| | | | | DUES CHECK OFF | 14.03 | 70.15 |
| | | | | C O P E | .50 | 2.50 |
| | | | | DEFER COMP -USCM | 54.70 | 273.50 |
| TOTAL EARNINGS | 108.00 | 1658.00 | | TOTAL DEDUCTIONS | 648.12 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,009.88

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE. | DATE | 02/20/98 |
|------|-------|----------|------|--|----------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,049.68 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1398 | 0.00 | 6.92 | 2014 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,684.50 | 662.32 | 1,049.68 |
| YEAR TO DATE | | | 6,246.96 | 2,661.80 | 3,585.16 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 254.09 | 878.88 |
| UNIFORM ALLOWANCE | | 27.50 | 110.00 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 617.24 |
| HAZ-MAT | | 25.00 | 100.00 | MEDICAL INSURNCE | 32.84 | 131.36 |
| ACTING PAY -FIRE | | 54.00 | 108.00 | TERM LIFE | 1.85 | 7.40 |
| CERT MASTER | | 15.00 | 60.00 | CREDIT UNION | 148.00 | 742.00 |
| F.L.S.A. OVERTIME | | 164.16 | 164.16 | UNITED FUND | 2.00 | 8.00 |
| | | | | DUES CHECK OFF | 14.03 | 56.12 |
| | | | | C O P E | .50 | 2.00 |
| | | | | DEFER COMP -USCM | 54.70 | 218.80 |
| TOTAL EARNINGS | 108.00 | 1712.00 | | TOTAL DEDUCTIONS | 662.32 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,049.68

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE | 02/06/9. |
|------|-------|----------|------|--|-------------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 842.60 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1390 | 0.00 | 6.92 | 2007 | 0.00 | 0.00 | | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,466.34 | 651.24 | 842.60 |
| YEAR TO DATE | | | 4,562.46 | 1,999.48 | 2,562.98 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 193.01 | 624.7 |
| UNIFORM ALLOWANCE | | 27.50 | 82.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 4629 |
| HAZ-MAT | | 25.00 | 75.00 | MEDICAL INSURNCE | 32.84 | 985. |
| CERT MASTER | | 15.00 | 45.00 | TERM LIFE | 1.85 | 55. |
| | | | | CREDIT UNION | 198.00 | 5940 |
| | | | | UNITED FUND | 2.00 | 6.0 |
| | | | | DUES CHECK OFF | 14.03 | 420 |
| | | | | C O P E | .50 | 15 |
| | | | | DEFER COMP -USCM | 54.70 | 164.1 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 651.24 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $842.60

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | | DATE | 01/23/98 |
|------|-------|----------|------|--|-----------|--|------|---------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 881.48 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1381 | 0.00 | 6.92 | 2000 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,520.34 | 666.36 | 881.48 |
| YEAR TO DATE | | | 3,096.12 | 1,348.24 | 1,747.88 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 208.13 | 431.78 |
| UNIFORM ALLOWANCE | | 27.50 | 55.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 308.62 |
| HAZ-MAT | | 25.00 | 50.00 | MEDICAL INSURNCE | 32.84 | 65.68 |
| ACTING PAY -FIRE | | 54.00 | 54.00 | TERM LIFE | 1.85 | 3.70 |
| CERT MASTER | | 15.00 | 30.00 | CREDIT UNION | 198.00 | 396.00 |
| | | | | UNITED FUND | 2.00 | 4.00 |
| | | | | DUES CHECK OFF | 14.03 | 28.06 |
| | | | | C O P E | .50 | 1.00 |
| | | | | DEFER COMP -USCM | 54.70 | 109.40 |
| TOTAL EARNINGS | 108.00 | 1547.84 | | TOTAL DEDUCTIONS | 666.36 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $881.48

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 01/09/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 921.40 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1373 | 0.00 | 6.92 | 1993 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE  3 EMPL & CHILDR  TAX CLASS  S- 0  PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,575.78 | 681.88 | 921.40 |
| YEAR TO DATE | | | 1,575.78 | 681.88 | 893.90 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 223 65 | 223 65 |
| OVERTIME | 8 00 | 216 21 | 216 21 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 27 50 | MEDICARE WH | | |
| DEDUCT EARNINGS - | 8 00 | 106 77 | 106 77 | RETIREMENT -FRRF | 154 31 | 154 31 |
| LONGEVITY | | 57 00 | | MEDICAL INSURNCE | 32 84 | 32 84 |
| EDUCATIONAL | | 17 50 | | TERM LIFE | 1 85 | 1 85 |
| HAZ-MAT | | 25 00 | 25 00 | CREDIT UNION | 198 00 | 198 00 |
| CERT MASTER | | 15 00 | 15 00 | UNITED FUND | 2 00 | 2 00 |
| | | | | DUES CHECK OFF | 14 03 | 14 03 |
| | | | | C O P E | 50 | 50 |
| | | | | DEFER COMP -USCM | 54 70 | 54 70 |
| TOTAL EARNINGS | 108 00 | 1603 28 | | TOTAL DEDUCTIONS | 681 88 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $921.40

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S   # | | DATE   12/12/97 |
|------|-------|----------|------|--|------------|--|-----------------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42ɔ-68-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,211.14 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1332 | 16.00 | 6.92 | 1979 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE   3 EMPL & CHILDR | TAX CLASS   S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|
| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,980.66 | 797.02 | 1,211.14 |
| YEAR TO DATE | | | 38,663.35 | 15,281.08 | 23,382.27 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 92 00 | 1151 57 | | W.H. TAX | 340 79 | 5230 77 |
| OVERTIME | 24 00 | 648 62 | 1497 25 | F I C A   WH. | | |
| SICK LEAVE | 16 00 | 200 27 | 1321 58 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27 50 | 632 50 | RETIREMENT -FRRF | 154 31 | 3732 15 |
| DEDUCT EARNINGS - | 24 00 | 320 30 | 739 38 | MEDICAL INSURNCE | 32 84 | 828 24 |
| LONGEVITY | | 57 00 | | TERM LIFE | 1 85 | 38 85 |
| EDUCATIONAL | | 17 50 | | CREDIT UNION | 198 00 | 4582 00 |
| HAZ-MAT | | 25 00 | 575 00 | UNITED FUND | | 20 00 |
| ACTING PAY -FIRE | | 36 00 | 306 00 | DUES CHECK OFF | 14 03 | 344 27 |
| CERT MASTER | | 15 00 | 345 00 | C O P E | 50 | 12 50 |
| LUMP SUM PROD PAY | | 150 00 | 150 00 | DEFER COMP -USCM | 54 70 | 492 30 |
| | | | | | | |
| TOTAL EARNINGS | | 10 8 00 | 2 008 16 | TOTAL DEDUCTIONS | 797 02 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,211.14



| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. | | DATE | 11/26/97 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 840.83 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1300 | 0.00 | 6.92 | 1988 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,466.34 | 653.01 | 840.83 |
| YEAR TO DATE | | | | | 36,682.69 | 14,484.06 | 22,198.63 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 196.78 | 4889.98 |
| UNIFORM ALLOWANCE | | 27.50 | 605.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 3577.84 |
| HAZ-MAT | | 25.00 | 550.00 | MEDICAL INSURNCE | 32.84 | 795.40 |
| CERT MASTER | | 15.00 | 330.00 | TERM LIFE | 1.85 | 37.00 |
| | | | | CREDIT UNION | 198.00 | 4384.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 330.24 |
| | | | | C O P E | .50 | 12.00 |
| | | | | DEFER COMP -USCM | 54.70 | 437.60 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 653.01 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $840.83

100
100
———
200

98
98
———
196

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. # | | DATE 11/14/97 |
|------|-------|----------|------|--|-----------|--|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 869.79 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1292 | 0.00 | 6.92 | 1981 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,484.34 | 642.05 | 869.79 |
| YEAR TO DATE | | | 35,216.35 | 13,831.05 | 21,385.30 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 20.82 | 4693.20 |
| UNIFORM ALLOWANCE | | 27.50 | 577.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 3423.53 |
| HAZ-MAT | | 25.00 | 525.00 | MEDICAL INSURNCE | 32.84 | 762.56 |
| ACTING PAY -FIRE | | 18.00 | 270.00 | TERM LIFE | 1.85 | 35.15 |
| CERT MASTER | | 15.00 | 315.00 | CREDIT UNION | 182.00 | 4186.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 316.21 |
| | | | | C O P E | .50 | 11.50 |
| | | | | DEFER COMP -USCM | 54.70 | 382.90 |
| TOTAL EARNINGS | 108.00 | 1511.84 | | TOTAL DEDUCTIONS | 642.05 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $869.79

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. S | | DATE | 10/31/97 |
|------|-------|----------|------|--|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 746.89 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 12.00 | 8.30 | 1283 | 0.00 | 6.92 | 1974 | 0.00 | 0.00 | 12 | 12.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,351.84 | | 604.95 | | 746.89 | |
| YEAR TO DATE | | | | | 33,732.01 | | 13,189.00 | | 20,543.01 | |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1041.49 | | W.H. TAX | 164.72 | 4491.38 |
| VACATION | 12.00 | 150.20 | 794.15 | F I C A   WH. | | |
| PERSONAL LEAVE | 12.00 | 160.15 | 320.10 | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 154.31 | 3269.22 |
| | | | | MEDICAL INSURNCE | 32.84 | 729.72 |
| | | | | TERM LIFE | 1.85 | 33.30 |
| | | | | CREDIT UNION | 182.00 | 4004.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 302.18 |
| | | | | C O P E | .50 | 11.00 |
| | | | | DEFER COMP -USCM | 54.70 | 328.20 |
| TOTAL EARNINGS | 108.00 | 1351.84 | | TOTAL DEDUCTIONS | 604.95 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $746.89

1400

1464
1464
2928

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S    ⚡ | DATE  10/17/97 |
|------|-------|----------|------|--|----------|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42⁄-68-3684 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 908.67 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1287 | 0.00 | 6.92 | 1967 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|------|------|------|------|------|------|
| PAY PERIOD | | | 1,538.34 | 657.17 | 908.67 |
| YEAR TO DATE | | | 32,380.17 | 12,584.05 | 19,796.12 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|------|------|------|------|------|------|------|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 216 94 | 4326 66 |
| UNIFORM ALLOWANCE | | 27 50 | 550 00 | F I C A  WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 3114 91 |
| HAZ-MAT | | 25 00 | 500 00 | MEDICAL INSURNCE | 32 84 | 696 88 |
| ACTING PAY -FIRE | | 72 00 | 252 00 | TERM LIFE | 1 85 | 31 45 |
| CERT MASTER | | 15 00 | 300 00 | CREDIT UNION | 182 00 | 3822 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 288 15 |
| | | | | C O P E | 50 | 10 50 |
| | | | | DEFER COMP -USCM | 54 70 | 273 50 |
| TOTAL EARNINGS | 108 00 | 1565 84 | | TOTAL DEDUCTIONS | 657 17 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $908.67

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | | DATE | 09/19/97 |
|------|-------|----------|------|--|-----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. JAVIS | | 42  68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,040.35 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1271 | 0.00 | 6.92 | 1953 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|---|---|
| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | 1,721.22 | 708.37 | 1,040.35 |
| YEAR TO DATE | | | 29,375.49 | 11,289.87 | 18,085.62 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 268 14 | 3912 94 |
| OVERTIME | 16 0 0 | 432 42 | 848 63 | F I C A WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 495 00 | MEDICARE WH | | |
| DEDUCT EARNINGS - | 16 0 0 | 213 54 | 419 08 | RETIREMENT -FRRF | 154 31 | 2806 25 |
| LONGEVITY | | 57 00 | | MEDICAL INSURNCE | 32 84 | 631 20 |
| EDUCATIONAL | | 17 50 | | TERM LIFE | 1 85 | 27 75 |
| HAZ-MAT | | 25 00 | 450 00 | CREDIT UNION | 182 00 | 3458 00 |
| ACTING PAY -FIRE | | 36 00 | 180 00 | UNITED FUND | | 20 00 |
| CERT MASTER | | 15 00 | 270 00 | DUES CHECK OFF | 14 03 | 260 09 |
| | | | | C O P E | 50 | 9 50 |
| | | | | DEFER COMP -USCM | 54 70 | 1641 10 |
| TOTAL EARNINGS | 108 00 | 1,748 72 | | TOTAL DEDUCTIONS | 708 37 | |

**CITY OF CORPUS CHRISTI**
THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,040.35

91
850
190

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SI | | DATE | 09/05/97 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 856.83 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1250 | 0.00 | 6.92 | 1946 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,466.34 | 637.01 | 856.83 |
| YEAR TO DATE | | | 27,654.27 | 10,581.50 | 17,072.77 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 196.78 | 3644.80 |
| UNIFORM ALLOWANCE | | 27.50 | 467.50 | F I C A WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2651.98 |
| HAZ-MAT | | 25.00 | 425.00 | MEDICAL INSURNCE | 32.84 | 598.36 |
| CERT MASTER | | 15.00 | 255.00 | TERM LIFE | 1.85 | 25.90 |
| | | | | CREDIT UNION | 182.00 | 3276.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 246.06 |
| | | | | C O P E | .50 | 9.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1094.00 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 637.01 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF  $856.83

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. S   # | | DATE   08/08/97 |
|------|-------|----------|------|--|--|------------|--|-----------------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 900.43 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 24.00 | 8.30 | 1234 | 0.00 | 6.92 | 1933 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS   S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,464.34 | 591.41 | 900.43 |
| YEAR TO DATE | | | 24,703.59 | 9,302.44 | 15,401.15 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1051.43 | | W.H. TAX | 213.73 | 3246.20 |
| VACATION | 24.00 | 300.41 | 6540.0 | F I C A   WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 412.50 | MEDICARE WH | | |
| LONGEVITY | | 55.00 | | RETIREMENT -FRRF | 146.46 | 2343.36 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 32.84 | 532.68 |
| HAZ-MAT | | 25.00 | 375.00 | TERM LIFE | 1.85 | 22.20 |
| CERT MASTER | | 15.00 | 225.00 | CREDIT UNION | 182.00 | 2912.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 218.00 |
| | | | | C O P E | .50 | 8.00 |
| TOTAL EARNINGS | 108.00 | 1491.84 | | TOTAL DEDUCTIONS | 591.41 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF   $900.43

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC # | | DATE | 07/25/97 |
|------|-------|----------|------|---|-----------|---|------|----------|
| 102 | 221 | 516.41 | EARL T.  AVIS | | 42: 8-3684 | | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 913.39 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 12.00 | 8.30 | 1249 | 0.00 | 6.92 | 1926 | 0.00 | 0.00 | 12 | 12.00 | 0.00 | 0 | |

| HEALTH COVERAGE 3 EMPL & CHILDR | TAX CLASS  S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|
| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | 1,482.34 | 596.45 | 913.39 |
| YEAR TO DATE | | | 23,239.25 | 8,711.03 | 14,528.22 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84 00 | 1041 69 | | W.H. TAX | 218 77 | 3032 47 |
| VACATION | 12 00 | 150 20 | 314 10 | F I C A  WH. | | |
| PERSONAL LEAVE | 12 00 | 159 95 | 159 95 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27 50 | 385 00 | RETIREMENT -FRRF | 146 46 | 2196 90 |
| LONGEVITY | | 55 00 | | MEDICAL INSURNCE | 32 84 | 499 84 |
| EDUCATIONAL | | 17 50 | | TERM LIFE | 1 85 | 20 35 |
| HAZ-MAT | | 25 00 | 350 00 | CREDIT UNION | 182 00 | 2730 00 |
| ACTING PAY -FIRE | | 18 00 | 126 00 | UNITED FUND | | 20 00 |
| CERT MASTER | | 15 00 | 210 00 | DUES CHECK OFF | 14 03 | 203 97 |
| | | | | C O P E | 50 | 7 50 |
| TOTAL EARNINGS | 108 00 | 1509 84 | | TOTAL DEDUCTIONS | 596 45 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $913.39

| FUND | DEPT. | ACTIVITY | NAME | | | | SOC. SE | | DATE | 07/11/97 |
|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. JAVIS | | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,111.48 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1253 | 48.00 | 6.92 | 1919 | 0.00 | 12.75 | 12 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   M-10   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,464.34 | 380.36 | 1,111.48 |
| YEAR TO DATE | | | | | 21,756.91 | 8,114.58 | 13,642.33 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 600 00 | 751 02 | | W.H. TAX | 2 68 | 281 70 |
| SICK LEAVE | 480 00 | 600 82 | 1 108 04 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 357 50 | MEDICARE WH | | |
| LONGEVITY | | 55 00 | | RETIREMENT -FRRF | 146 46 | 2050 44 |
| EDUCATIONAL | | 17 50 | | MEDICAL INSURNCE | 32 84 | 467 00 |
| HAZ-MAT | | 25 00 | 325 00 | TERM LIFE | 1 85 | 18 50 |
| CERT MASTER | | 15 00 | 195 00 | CREDIT UNION | 182 00 | 2548 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 189 94 |
| | | | | C O P E | 50 | 7 00 |
| TOTAL EARNINGS | 1080 00 | 1491 84 | | TOTAL DEDUCTIONS | 380 36 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,111.48

| FUND | DEPT. | ACTIVITY | NAME | SOC. SEC. # | DATE | 01/03/71 |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | 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 | CHECK NUMBER | 456915 |

| VACATION HOURS | | | | SICK LEAVE HOURS | | | | COMP. TIME HOURS | | | | PERSONAL LEAVE HOURS | | | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | | USED | EARNED | ACCRUED | | USED | EARNED | ACCRUED | | USED | EARNED | ACCRUED | | | |
| PAY PERIOD | PAY PERIOD | TO DATE | | PAY PERIOD | PAY PERIOD | TO DATE | | PAY PERIOD | PAY PERIOD | TO DATE | | PAY PERIOD | PAY PERIOD | TO DATE | | | SAVINGS DEPOSIT |

HEALTH COVERAGE

| | MEDI. EARN. | TAX CLASS | GROSS EARN. | | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|
| | FICA EARN. | M-10 | | | DEDUCTIONS | | | |
| PAY PERIOD | | | 1,202.02 | | | | | 1,202.02 |
| YEAR TO DATE | | | 20,292.57 | | 7,734.22 | | | 12,558.35 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | DEDUCTIONS YEAR TO DATE |
|---|---|---|---|---|---|---|
| RETROACTIVE PAY | | 120202 | | F I C A WH. | | |
| | | | 120202 | | | |

TOTAL EARNINGS

TOTAL DEDUCTIONS

CITY OF CORPUS CHRISTI

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. | DATE | 06/27/97 |
|------|-------|----------|------|--|-----------|------|----------|
| 102 | 221 | 516.41 | EARL T. AVIS | | 42 8-3684 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 900.43 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1233 | 12.00 | 6.92 | 1960 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,464.34 | 591.41 | 900.43 |
| YEAR TO DATE | | | 19,090.55 | 7,734.22 | 11,356.33 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96.00 | 1201.64 | | W.H. TAX | 213.73 | 2811.02 |
| SICK LEAVE | 12.00 | 150.20 | 468.25 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 330.00 | MEDICARE WH | | |
| LONGEVITY | | 55.00 | | RETIREMENT -FRRF | 146.46 | 1503.98 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 32.84 | 434.16 |
| HAZ-MAT | | 25.00 | 300.00 | TERM LIFE | 1.85 | 16.65 |
| CERT MASTER | | 15.00 | 180.00 | CREDIT UNION | 182.00 | 2366.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 175.91 |
| | | | | C O P E | .50 | 6.50 |
| TOTAL EARNINGS | 108.00 | 1491.84 | | TOTAL DEDUCTIONS | 591.41 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $900.43

| FUND | DEPT. | ACTIVITY | NAME | | | | SOC. SEC. # | | DATE 06/13/97 |
|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. AVIS | | | | 42  8-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 12.00 | 8.30 | 1224 | 0.00 | 6.92 | 1965 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,430.17 | 581.30 | 876.37 |
| YEAR TO DATE | | | 17,626.21 | 7,142.81 | 10,483.40 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96.00 | 1155.26 | | W.H. TAX | 204.16 | 2597.29 |
| VACATION | 12.00 | 144.41 | 154.15 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 302.50 | MEDICARE WH | | |
| LONGEVITY | | 55.00 | | RETIREMENT -FRRF | 146.46 | 1757.52 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 32.84 | 401.32 |
| HAZ-MAT | | 25.00 | 275.00 | TERM LIFE | 1.85 | 14.80 |
| ACTING PAY -FIRE | | 18.00 | 108.00 | CREDIT UNION | 182.00 | 2184.00 |
| CERT MASTER | | 15.00 | 165.00 | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 161.88 |
| | | | | C O P E | .50 | 6.00 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 581.30 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF    $876.37

| | DEPT. | ACTIVITY | NAME | | | SOC. S | | DATE | 05/30/97 |
|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 868.67 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1216 | 0.00 | 6.92 | 1958 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,457.67 | 589.00 | 868.67 |
| YEAR TO DATE | | | 16,196.04 | 6,561.51 | 9,634.53 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 211.86 | 2393.13 |
| F.L.S.A. OVERTIME | | 158.00 | 474.00 | F I C A  WH. | | |
| | | | | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 146.46 | 1611.06 |
| | | | | MEDICAL INSURNCE | 32.84 | 368.48 |
| | | | | TERM LIFE | 1.85 | 12.95 |
| | | | | CREDIT UNION | 182.00 | 2002.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 148.39 |
| | | | | C O P E | .50 | 5.50 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 589.00 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $868.67

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 05/16/97 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1208 | 0.00 | 6.92 | 1951 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,430.17 | 581.30 | 876.37 |
| YEAR TO DATE | | | 14,738.37 | 5,972.51 | 8,765.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 204.16 | 2181.27 |
| UNIFORM ALLOWANCE | | 27.50 | 275.00 | F I C A   WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 1464.60 |
| HAZ-MAT | | 25.00 | 250.00 | MEDICAL INSURNCE | 32.84 | 335.64 |
| ACTING PAY -FIRE | | 18.00 | 90.00 | TERM LIFE | 1.85 | 11.10 |
| CERT MASTER | | 15.00 | 150.00 | CREDIT UNION | 182.00 | 1820.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 134.90 |
| | | | | C O P E | .50 | 5.00 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 581.30 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $876.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC # | | DATE | 05/02/97 |
|------|-------|----------|------|--|------------|--|------|----------|
| 102 | 221 | 516.41 | EARL T.  AVIS | | 42  68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | | 977.17 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1199 | 0.00 | 6.92 | 1944 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

HEALTH COVERAGE   3 EMPL & CHILDR  TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,570.17 | 620.50 | 977.17 |
| YEAR TO DATE | | | 13,308.20 | 5,391.21 | 7,916.99 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 243 36 | 1977 11 |
| UNIFORM ALLOWANCE | | 27 50 | 247 50 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 1318 14 |
| HAZ-MAT | | 25 00 | 225 00 | MEDICAL INSURNCE | 32 84 | 302 80 |
| CERT MASTER | | 15 00 | 135 00 | TERM LIFE | 1 85 | 9 25 |
| F.L.S.A. OVERTIME | | 158 00 | 316 00 | CREDIT UNION | 182 00 | 1638 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 121 41 |
| | | | | C O P E | 50 | 4 50 |
| TOTAL EARNINGS | 108 00 | 1597 67 | | TOTAL DEDUCTIONS | 620 50 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $977.17

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE~ | | DATE  04/18/97 |
|------|-------|----------|------|--|----------|--|-----------------|
| 102 | 221 | 516.41 | EARL T.  AVIS | | 42_ 68-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 889.33 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1191 | 0.00 | 6.92 | 1937 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE   3 EMPL & CHILDR | TAX CLASS   S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|

| | . MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,448.17 | 586.34 | 889.33 |
| YEAR TO DATE | | | 11,738.03 | 4,770.71 | 6,967.32 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 209.20 | 1733.75 |
| UNIFORM ALLOWANCE | | 27.50 | 22000 | F I C A  WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 1171.68 |
| HAZ-MAT | | 25.00 | 200.00 | MEDICAL INSURNCE | 32.84 | 269.96 |
| ACTING PAY -FIRE | | 36.00 | 72.00 | TERM LIFE | 1.85 | 7.40 |
| CERT MASTER | | 15.00 | 120.00 | CREDIT UNION | 182.00 | 1456.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 107.92 |
| | | | | C O P E | .50 | 4.00 |
| TOTAL EARNINGS | 108.00 | 1475.67 | | TOTAL DEDUCTIONS | 586.34 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $889.33

945
889
1834

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. SE▬ | | DATE | 04/04/97 |
|------|-------|----------|------|---|---|----------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. ▬AVIS | | | 42▬ ▬8-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.41 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1183 | 0.00 | 6.92 | 1930 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE  3 EMPL & CHILDR   TAX CLASS  S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,412.17 | 576.26 | 863.41 |
| YEAR TO DATE | | | 10,289.86 | 4,184.37 | 6,105.49 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 199.12 | 1524.55 |
| UNIFORM ALLOWANCE | | 27.50 | 192.50 | F I C A  WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 1025.22 |
| HAZ-MAT | | 25.00 | 175.00 | MEDICAL INSURNCE | 32.84 | 237.12 |
| CERT MASTER | | 15.00 | 105.00 | TERM LIFE | 1.85 | 5.55 |
| | | | | CREDIT UNION | 182.00 | 1274.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 94.43 |
| | | | | C O P E | .50 | 3.50 |
| TOTAL EARNINGS | 108.00 | 1439.67 | | TOTAL DEDUCTIONS | 576.26 | |

CITY OF CORPUS CHRISTI
THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.41

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 03/21/97 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T.   AVIS | | 42  68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1175 | 0.00 | 6.92 | 1923 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|--|-------------|------------|-------------|------------|---------|
| PAY PERIOD | | | 1,430.17 | 581.30 | 876.37 |
| YEAR TO DATE | | 8,877.69 | 3,608.11 | | 5,269.58 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|-------------|-------|----------|--------------|-------------|------------|--------------|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 204 16 | 1325 43 |
| UNIFORM ALLOWANCE | | 27 50 | 165 00 | F I C A   WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 878 76 |
| HAZ-MAT | | 25 00 | 150 00 | MEDICAL INSURNCE | 32 84 | 204 28 |
| ACTING PAY -FIRE | | 18 00 | 36 00 | TERM LIFE | 1 85 | 3 70 |
| CERT MASTER | | 15 00 | 90 00 | CREDIT UNION | 182 00 | 1092 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 80 94 |
| | | | | C O P E | 50 | 3 00 |
| TOTAL EARNINGS | 108 00 | 1457 67 | | TOTAL DEDUCTIONS | 581 30 | |

ITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $876.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S' | | DATE | 03/07/97 |
|------|-------|----------|------|---|---------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 977.17 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1166 | 0.00 | 6.92 | 1916 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,570.17 | 620.50 | 977.17 |
| YEAR TO DATE | | | | | 7,447.52 | 3,026.81 | 4,420.71 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 243.36 | 1121.27 |
| UNIFORM ALLOWANCE | | 27.50 | 137.50 | F I C A  WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 732.30 |
| HAZ-MAT | | 25.00 | 125.00 | MEDICAL INSURNCE | 32.84 | 171.44 |
| CERT MASTER | | 15.00 | 75.00 | TERM LIFE | 1.85 | 1.85 |
| F.L.S.A. OVERTIME | | 158.00 | 158.00 | CREDIT UNION | 182.00 | 910.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 67.45 |
| | | | | C O P E | .50 | 2.50 |
| TOTAL EARNINGS | 108.00 | 1597.67 | | TOTAL DEDUCTIONS | 620.50 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $977.17

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 02/21/97 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.95 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1158 | 0.00 | 6.92 | 1910 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,412.17 | 575.72 | 863.95 |
| YEAR TO DATE | | | 5,877.35 | 2,406.31 | 3,471.04 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 198 62 | 877 91 |
| UNIFORM ALLOWANCE | | 27 50 | 110 00 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 585 84 |
| HAZ-MAT | | 25 00 | 100 00 | MEDICAL INSURNCE | 34 65 | 138 60 |
| CERT MASTER | | 15 00 | 60 00 | CREDIT UNION | 182 00 | 728 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 53 96 |
| | | | | C O P E | 50 | 2 00 |
| TOTAL EARNINGS | 108 00 | 1439 67 | | TOTAL DEDUCTIONS | 575 72 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.95

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE 02/07/97 |
|------|-------|----------|------|--|-------------|--|------|
| 102 | 221 | 516.41 | EARL T.   AVIS | | 42  68-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.95 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1150 | 0.00 | 6.92 | 1903 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3  EMPL & CHILDR   TAX CLASS  S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,412.17 | 575.72 | 863.95 |
| YEAR TO DATE | | | 4,465.18 | 1,830.59 | 2,634.59 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 198 62 | 679 29 |
| UNIFORM ALLOWANCE | | 27 50 | 82 50 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 439 38 |
| HAZ-MAT | | 25 00 | 75 00 | MEDICAL INSURNCE | 34 65 | 103 95 |
| CERT MASTER | | 15 00 | 45 00 | CREDIT UNION | 182 00 | 546 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 40 47 |
| | | | | C O P E | 50 | 1 50 |
| TOTAL EARNINGS | 108 00 | 1439 67 | | TOTAL DEDUCTIONS | 575 72 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.95

| FUND | DEPT. | ACTIVITY | NAME | | | | | SOC. S | | DATE | 01/24/9 |
|------|-------|----------|------|--|--|--|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | | 42~-68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|------|------|------|------|------|------|------|------|------|------|------|------|--------|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 867.21 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1141 | 0.00 | 6.92 | 1896 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-NO | | |
|-----------------|-----------------|-----------|------|----------------------|--|--|
| | MEDI. EARN. | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,430.17 | 590.46 | 867.21 |
| YEAR TO DATE | | | | 3,053.01 | 1,254.87 | 1,798.14 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|-------------|-------|----------|--------------|-------------|------------|--------------|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 213 36 | 480 6 |
| UNIFORM ALLOWANCE | | 27 50 | 55 00 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 292 92 |
| HAZ-MAT | | 25 00 | 50 00 | MEDICAL INSURNCE | 34 65 | 69 30 |
| ACTING PAY -FIRE | | 18 00 | 18 00 | CREDIT UNION | 182 00 | 364 00 |
| CERT MASTER | | 15 00 | 30 00 | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 26 98 |
| | | | | C O P E | 50 | 1 00 |
| TOTAL EARNINGS | 108 00 | 1457 67 | | TOTAL DEDUCTIONS | 590 46 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $867.21

Case 2:00-cv-00066   Document 17   Filed in TXSD on 10/05/2000   Page 49 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 01/10/97 |
|------|-------|----------|------|--|--------|--|------|-----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42?-68-3684 | | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 985.93 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1133 | 24.00 | 6.92 | 1889 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-NO | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,622.84 | 664.41 | 985.93 |
| YEAR TO DATE | | | | 1,622.84 | 664.41 | 958.43 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1010.85 | | W.H. TAX | 267.31 | 267.31 |
| OVERTIME | 16.00 | 416.21 | 416.21 | F I C A  WH. | | |
| SICK LEAVE | 24.00 | 288.82 | 308.30 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27.50 | 27.50 | RETIREMENT -FRRF | 146.46 | 146.46 |
| DEDUCT EARNINGS - | 16.00 | 205.54 | 205.54 | MEDICAL INSURNCE | 34.65 | 34.65 |
| LONGEVITY | | 55.00 | | CREDIT UNION | 182.00 | 182.00 |
| EDUCATIONAL | | 17.50 | | UNITED FUND | 20.00 | 20.00 |
| HAZ-MAT | | 25.00 | 25.00 | DUES CHECK OFF | 13.49 | 13.49 |
| CERT MASTER | | 15.00 | 15.00 | C O P E | .50 | .50 |
| TOTAL EARNINGS | 108.00 | 1650.34 | | TOTAL DEDUCTIONS | 664.41 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF   $985.93

| City of Corpus Christi<br>P O Box 9277<br>Corpus Christi, TX 78469-9277 | | Pay Group | 154-Firefight | | | Advice # | 0029541 |
|---|---|---|---|---|---|---|---|
| | | Pay Begin Date | 07/05/1999 | | | | |
| | | Pay End Date | 07/18/1999 | | | Advice Date | 07/23/1999 |

| Earl T. Davis<br>321 Merrill<br>Corpus Christi, TX 78408<br><br>SSN   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 | Employee ID | 2377 | | TAX DATA. | Federal |
|---|---|---|---|---|---|
| | Department | 12010-Fire Stations | | Marital Status: | Single |
| | Location | General Fund | | Allowances | 0 |
| | Job Title | Firefighter I | | Addl Pct · | |
| | Pay Rate | $1,408.64 Biweekly | | Addl Amt . | |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Pay | 13.042963 | 84.00 | 1,095.61 | | 0.00 | Fed Withholding | 218.80 | 0.00 |
| Acting Pay Fire | | | 36.00 | | 0.00 | Fed MEDICARE | 0.00 | 0.00 |
| Sick Leave | 13.042963 | 24.00 | 313.03 | | 0.00 | Fed FICA | 0.00 | 0.00 |
| Education Pay - Fire | | | 17.50 | | 0.00 | | | |
| HAZ-MAT | | | 25.00 | | 0.00 | | | |
| Longevity - Fire | | | 59.00 | | 0.00 | | | |
| Master Fire Certification | | | 15.00 | | 0.00 | | | |
| Uniform Allowance - Fire | | | 27.50 | | 0.00 | | | |
| Fire Overtime Regular | | | 0.00 | | 0.00 | | | |
| Cycle Pay - Fire | | | 0.00 | | 0.00 | | | |
| Fire Holiday Overtime | | | 0.00 | | 0.00 | | | |
| Kelly Days | | | 0.00 | | 0.00 | | | |
| Personal Leave | | | 0.00 | | 0.00 | | | |
| Vacation | | | 0.00 | | 0.00 | | | |
| Total | | 108.00 | 1,588.64 | | 0.00 | Total. | 218.80 | 0.00 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Firefighter Retirement System | 151.02 | 0.00 | COPE - Fire | 0.50 | 0.00 | Medical - POP | 94.46 | 0.00 |
| Medical - POP | 31.88 | 0.00 | Credit Union | 281.00 | 0.00 | Basic Life Insurance | 4.56 | 0.00 |
| Deferred Comp - USCM | 54.70 | 0.00 | Union Dues - Fire | 14.66 | 0.00 | | | |
| Optional Life | 0.00 | 0.00 | United Way | 1.00 | 0.00 | | | |
| | | | Optional Life | 2.77 | 0.00 | | | |
| | | | Firefighter Retirement System | 0.00 | 0.00 | | | |
| | | | Universal Life | 0.00 | 0.00 | | | |
| Total: | 237.60 | 0.00 | Total | 299.93 | 0.00 | * Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,588.64 | 1,351.04 | 218.80 | 537.53 | 832.31 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | 832.31 |

| VAC HOURS | YTD | SICK HOURS | YTD | PERSONAL HOURS | YTD | COMP HOURS | YTD | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 1,600.23 | Start Balance | 2,182.58 | Start Balance | 8.00 | Start Balance | 12.75 | Advice #0029541 | 832.31 |
| + Earned | 41.50 | + Earned | 34.60 | + Earned | | + Earned | | | |
| - Taken | 64.00 | - Taken | 24.00 | - Taken | 8.00 | - Taken · | | | |
| - Sold. | | - Sold · | | - Sold· | | - Sold. | | Total: | 832.31 |
| + Adjustments | 24.00 | + Adjustments· | 24.00 | + Adjustments | | + Adjustments. | | | |
| End Balance | 1,601.73 | End Balance· | 2,169.18 | End Balance: | 0.00 | End Balance. | 12.75 | | |

MESSAGE:

| City of Corpus Christi<br>P.O. Box 9277<br>Corpus Christi, TX 78469-9277 | Date<br>07/23/1999 | Advice No.<br>29541 |
|---|---|---|

CTL

**Payroll Fund**

Deposit Amount:   $832.31

To The
Account(s) Of

**EARL T. DAVIS**

Department : 12010

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | | $832.31 |
| | | |
| Total: | | $832.31 |

# NON-NEGOTIABLE

| UND | DEPT. | ACTIVITY | NAME | | | SOC. SEC. # | DATE 12/24/98 |
|---|---|---|---|---|---|---|---|
| 02 | 221 | 516.41 | EARL T. DAVIS | | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,320.46 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1505 | 0.00 | 6.92 | 2142 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 8 | |

| EALTH COVERAGE 3 EMPL & CHILDR | TAX CLASS S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|

| AY PERIOD | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| AY PERIOD | | | 2,242.34 | 949.38 | 1,320.46 |
| EAR TO DATE | | | 41,344.03 | 18,660.63 | 22,683.40 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| EGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 411.48 | 5934.47 |
| NIFORM ALLOWANCE | | 27.50 | 660.00 | F I C A  WH. | | |
| ONGEVITY | | 59.00 | | MEDICARE WH | | |
| DUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 3979.16 |
| AZ-MAT | | 25.00 | 600.00 | MEDICAL INSURNCE | 31.88 | 833.68 |
| CTING PAY -FIRE | | 18.00 | 450.00 | TERM LIFE | 2.77 | 68.34 |
| ERT MASTER | | 15.00 | 360.00 | CREDIT UNION | 281.00 | 5993.00 |
| ETROACTIVE PAY | | 756.00 | 756.00 | UNITED FUND | 2.00 | 52.00 |
| | | | | DUES CHECK OFF | 14.03 | 364.78 |
| | | | | C O P E | .50 | 13.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1422.20 |
| OTAL EARNINGS | 108.00 | 2269.84 | | TOTAL DEDUCTIONS | 949.38 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,320.46

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | | DATE | 11/27/98 |
|------|-------|----------|------|--|----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1464 | 0.00 | 6.92 | 2128 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 8 | |

HEALTH COVERAGE  3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,504.34 | 742.74 | 789.10 |
| YEAR TO DATE | | | 37,373.77 | 16,905.91 | 20,467.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 204 84 | 5255 55 |
| UNIFORM ALLOWANCE | | 27 50 | 605 00 | F I C A   WH. | | |
| LONGEVITY | | 59 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 151 02 | 3677 12 |
| HAZ-MAT | | 25 00 | 550 00 | MEDICAL INSURNCE | 31 88 | 769 92 |
| ACTING PAY -FIRE | | 36 00 | 432 00 | TERM LIFE | 2 77 | 62 80 |
| CERT MASTER | | 15 00 | 330 00 | CREDIT UNION | 281 00 | 5431 00 |
| | | | | UNITED FUND | 2 00 | 48 00 |
| | | | | DUES CHECK OFF | 14 03 | 336 72 |
| | | | | C O P E | 50 | 12 00 |
| | | | | DEFER COMP -USCM | 54 70 | 1312 80 |
| TOTAL EARNINGS | 108 00 | 1531 84 | | TOTAL DEDUCTIONS | 742 74 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $789.10

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | DATE | 11/13/98 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 763.18 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1456 | 0.00 | 6.92 | 2121 | 0.00 | 0.00 | 24 | 12.00 | 0.00 | 8 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,468.34 | 732.66 | 763.18 |
| YEAR TO DATE | | | 35,869.43 | 16,163.17 | 19,706.26 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96.00 | 1191.48 | | W.H. TAX | 194.76 | 5050.71 |
| PERSONAL LEAVE | 12.00 | 160.36 | 587.64 | F I C A   WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 577.50 | MEDICARE WH | | |
| LONGEVITY | | 59.00 | | RETIREMENT -FRRF | 151.02 | 3526.10 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 31.88 | 738.04 |
| HAZ-MAT | | 25.00 | 525.00 | TERM LIFE | 2.77 | 60.03 |
| CERT MASTER | | 15.00 | 315.00 | CREDIT UNION | 281.00 | 5150.00 |
| | | | | UNITED FUND | 2.00 | 46.00 |
| | | | | DUES CHECK OFF | 14.03 | 322.69 |
| | | | | C O P E | .50 | 11.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1258.10 |
| TOTAL EARNINGS | 108.00 | 1495.84 | | TOTAL DEDUCTIONS | 732.66 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $763.18

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SF | | DATE | 10/30/9 |
|------|-------|----------|------|--|---------|--|------|---------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42_ 68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 651.80 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1447 | 0.00 | 6.92 | 2114 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,351.84 | 700.04 | 651.80 |
| YEAR TO DATE | | | 34,401.09 | 15,430.51 | 18,970.58 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 162.14 | 4855.9 |
| | | | | F I C A  WH. | | |
| | | | | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 151.02 | 3375.0 |
| | | | | MEDICAL INSURNCE | 31.88 | 706.1 |
| | | | | TERM LIFE | 2.77 | 572. |
| | | | | CREDIT UNION | 281.00 | 4869.0 |
| | | | | UNITED FUND | 2.00 | 44.0 |
| | | | | DUES CHECK OFF | 14.03 | 3086. |
| | | | | C O P E | .50 | 11.0 |
| | | | | DEFER COMP -USCM | 54.70 | 1203.4 |
| TOTAL EARNINGS | 108.00 | 1351.84 | | TOTAL DEDUCTIONS | 700.04 | |

**CITY OF CORPUS CHRISTI**
THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $651.80

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | DATE | 10/16/98 |
|------|-------|----------|------|--|---------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | | 776.14 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1439 | 0.00 | 6.92 | 2107 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,486.34 | 737.70 | 776.14 |
| YEAR TO DATE | | | 33,049.25 | 14,730.47 | 18,318.78 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 199.80 | 4693.81 |
| UNIFORM ALLOWANCE | | 27.50 | 550.00 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 3224.06 |
| HAZ-MAT | | 25.00 | 500.00 | MEDICAL INSURNCE | 31.88 | 674.28 |
| ACTING PAY -FIRE | | 18.00 | 396.00 | TERM LIFE | 2.77 | 54.49 |
| CERT MASTER | | 15.00 | 300.00 | CREDIT UNION | 281.00 | 4588.00 |
| | | | | UNITED FUND | 2.00 | 42.00 |
| | | | | DUES CHECK OFF | 14.03 | 294.63 |
| | | | | C O P E | .50 | 10.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1148.70 |
| TOTAL EARNINGS | 108.00 | 1513.84 | | TOTAL DEDUCTIONS | 737.70 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $776.14

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. SE | | DATE | 10/02/98 |
|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 763.18 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1431 | 24.00 | 6.92 | 2100 | 0.00 | 0.00 | 24 | 12.00 | 0.00 | 20 | | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,498.34 | 732.66 | 763.18 |
| YEAR TO DATE | | | | | 31,562.91 | 13,992.77 | 17,570.14 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 72.00 | 891.07 | | W.H. TAX | 194.76 | 4494.01 |
| SICK LEAVE | 24.00 | 300.41 | 32071 | F I C A  WH. | | |
| PERSONAL LEAVE | 12.00 | 160.36 | 42728 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27.50 | 52250 | RETIREMENT -FRRF | 151.02 | 3073.04 |
| LONGEVITY | | 59.00 | | MEDICAL INSURNCE | 31.88 | 642.40 |
| EDUCATIONAL | | 17.50 | | TERM LIFE | 2.77 | 51.72 |
| HAZ-MAT | | 25.00 | 475.00 | CREDIT UNION | 281.00 | 4307.00 |
| CERT MASTER | | 15.00 | 285.00 | UNITED FUND | 2.00 | 40.00 |
| | | | | DUES CHECK OFF | 14.03 | 280.60 |
| | | | | C O P E | .50 | 10.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1094.00 |
| TOTAL EARNINGS | 108.00 | 1495.84 | | TOTAL DEDUCTIONS | 732.66 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $763.18

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE | | DATE | 09/18/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1423 | 0.00 | 6.92 | 2117 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,504.34 | | 742.74 | | 789.10 |
| YEAR TO DATE | | | | | 30,094.57 | | 13,260.11 | | 16,834.46 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 204.84 | 4299.25 |
| UNIFORM ALLOWANCE | | 27.50 | 495.00 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 2922.02 |
| HAZ-MAT | | 25.00 | 450.00 | MEDICAL INSURNCE | 31.88 | 610.52 |
| ACTING PAY -FIRE | | 36.00 | 378.00 | TERM LIFE | 2.77 | 48.95 |
| CERT MASTER | | 15.00 | 270.00 | CREDIT UNION | 281.00 | 4026.00 |
| | | | | UNITED FUND | 2.00 | 38.00 |
| | | | | DUES CHECK OFF | 14.03 | 266.57 |
| | | | | C O P E | .50 | 9.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1039.30 |
| TOTAL EARNINGS | 108.00 | 1531.84 | | TOTAL DEDUCTIONS | 742.74 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $789.10

| FUND | DEPT. | ACTIVITY | NAME | | | | SOC. SE | | DATE | 09/04/98 |
|------|-------|----------|------|--|--|--|---------|--|------|-----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,458.80 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 60.00 | 8.30 | 1402 | 0.00 | 6.92 | 2110 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE    3 EMPL & CHILDR    TAX CLASS    S- 0    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 2,434.48 | 1,003.18 | 1,458.80 |
| YEAR TO DATE | | | 28,590.23 | 12,517.37 | 16,072.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | .1 | W.H. TAX | 465.28 | 4094.41 |
| UNIFORM ALLOWANCE | | 27.50 | 467.50 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 2771.00 |
| VACATION BUY BACK | 60.00 | 801.78 | 801.78 | MEDICAL INSURNCE | 31.88 | 578.64 |
| HAZ-MAT | | 25.00 | 425.00 | TERM LIFE | 2.77 | 46.18 |
| CERT MASTER | | 15.00 | 255.00 | CREDIT UNION | 281.00 | 3745.00 |
| F.L.S.A. OVERTIME | | 164.36 | 821.00 | UNITED FUND | 2.00 | 36.00 |
| | | | | DUES CHECK OFF | 14.03 | 252.54 |
| | | | | C O P E | .50 | 9.00 |
| | | | | DEFER COMP -USCM | 54.70 | 984.60 |
| TOTAL EARNINGS | 168.00 | 2461.98 | | TOTAL DEDUCTIONS | 1003.18 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,458.80

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | DATE 08/21/98 |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1454 | 0.00 | 6.92 | 2104 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE   3  EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,504.34 | 742.74 | 789.10 |
| YEAR TO DATE | | | | | 26,155.75 | 11,514.19 | 14,641.56 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 204.84 | 3629.13 |
| UNIFORM ALLOWANCE | | 27.50 | 440.00 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 2619.98 |
| HAZ-MAT | | 25.00 | 400.00 | MEDICAL INSURNCE | 31.88 | 546.76 |
| ACTING PAY -FIRE | | 36.00 | 342.00 | TERM LIFE | 2.77 | 43.41 |
| CERT MASTER | | 15.00 | 240.00 | CREDIT UNION | 281.00 | 3464.00 |
| | | | | UNITED FUND | 2.00 | 34.00 |
| | | | | DUES CHECK OFF | 14.03 | 238.51 |
| | | | | C O P E | .50 | 8.50 |
| | | | | DEFER COMP -USCM | 54.70 | 929.90 |
| TOTAL EARNINGS | 108.00 | 1531.84 | | TOTAL DEDUCTIONS | 742.74 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $789.10