United States District Court
Southern District of Texas
FILED

**NOV 13 2000**

Michael N. Milby, Clerk

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| MARY COLLINS, ET AL. | § | |
| | § | |
| | § | **CIVIL ACTION NO. 00-066** |
| V. | § | **JURY DEMAND** |
| | § | |
| CITY OF CORPUS CHRISTI | § | |

**PLAINTIFF'S RESPONSE TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT**

**TO THE HONORABLE UNITED STATES DISTRICT JUDGE:**

**COMES NOW** Plaintiffs MARY COLLINS, et al., (hereinafter referred to as "Collins, et al") by and through their counsel of record, and pursuant to Rule 56 of the Federal Rules of Civil Procedure, hereby responds to Defendant City of Corpus Christi's Motion for Summary Judgment, as follows:

**I.**

**CITY OF CORPUS CHRIST FAILED TO MEET ITS BURDEN OF PROOF
TO SHOW ADOPTION OF 207(k) EXEMPTION**

1. Defendant City of Corpus Christi claims the exemption allowed governmental entities pursuant to 207(k) of the Fair Labor Standards Act, 29 CFR § 553.230, but is not able to demonstrate that it actually, affirmatively, adopted the exemption. As stated by the Tenth Circuit Court of Appeals, "The City has the burden of proving plaintiffs were exempt employees under the FLSA." *Spradling v. City of Tulsa, Oklahoma,* 95 F.3rd 1492 (10th Cir. 1996); *Birdwell v. City of Gadsden,* 970 F.2d 802 (11th Cir. 1992).

2. The burden is on the employer to show the adoption of § 207 (k). "The employer must prove the applicability of the exception by "clear and affirmative evidence." *Kermit C. Sanders Lodge No. 13, Fraternal Order of Police v. City of Smyrna, Georgia,* 862 F. Supp. 351, 355 (N.D. Georgia



1994). Also see *Adair v. City of Kirkland*, 175 F.3d 707, 711 (9th Cir. 1999) ("The City bears the burden of showing that it qualifies for a section 7(k) exemption"); and *Karr v. City of Beaumont, Texas*, 950 F. Supp. 1317, 1324 (E.D. Texas 1997) ("The summary judgment evidence does not indicate that the City of Beaumont has ever attempted to adopt the 207(k) exemption").

3. Even the City's own expert, Raymond G. Cordelli, whose affidavit is attached to their Motion, states that the City "**qualifies** for the partial exemption contained in 207(k) of the FLSA (emphasis added)". Although the City bears the burden of proof on this issue, their expert is unable to state that the City is exempt. He can only aver that it is merely "qualified" for the exemption. No affidavits, statements, resolutions, amendments or minutes from City council meetings have been offered as evidence by the City of its adoption of the FLSA exemption for firefighters and police officers.

4. Defendant's entire Motion for Summary Judgment is predicated on the false assumption that the City is exempt from the 40-hour overtime limitations of the FLSA. However, the mere fact that it "qualifies" does not automatically make it exempt. In fact, exemptions under the FLSA are to be **narrowly construed AGAINST the employer**. *Aaron v. City of Wichita*, 54 F.3d 652, 657 (10th Cir.), *cert. denied* 516 U.S. 965, 116 S.Ct. 419 (1995). "[T]he Court should narrowly construe the exemption against the employer and should interpret the Act liberally in the employee's favor." *Kermit* at 355.

5. These cases make it abundantly clear that just because a city is a governmental entity, it is not necessarily entitled to the exemption under Section 207(k) of the FLSA. It must do something to affirmatively adopt the exemption. The City's Motion for Summary Judgment must fail on this issue alone.

## II.

## REGULAR RATE OF PAY NOT CORRECTLY CALCULATED

6. Federal law, 29 U.S.C. § 207(e), requires that overtime must be compensated at a rate not less than one and one-half times the regular rate at which the employee is actually employed. 42 C.F.R. § 778.108 defines "regular rate" as an individual's "total remuneration for employment (except

statutory exclusions)" in a pay period divided by the total number of hours in that pay period.

### A. City fails to consider all "add-ins" in calculation of "regular rate" for overtime.

7.   In calculating "regular rate," the City does not include all add-ins. The Fifth

Circuit, in *Moreau v. Klevenhagen*, 956 F. 2d 516 (5th Cir. 1992),  held that all add-ins must be

included in the calculation of "regular rate." Pursuant to the Contract, this would include:

> a. Longevity Pay (p. 10 of 1997 Contract);
>
> b. Working Out-of-Classification (p. 6 of 1997 Contract);
>
> c. Uniform Pay (p. 6 of 1997 Contract);
>
> d. Education Incentive Pay (p. 7 of 1997 Contract);
>
> e. Certification Pay (p. 11 of 1997 Contract);
>
> f. Assignment Pay (p. 11 of 1997 Contract); and
>
> g. Any other regularly scheduled pay.

8.   The City does not presently add all of these "add-ins" into their calculations of "regular

rate" for determination of an overtime pay rate.  *See*, Exhibit 1, Affidavit of Davis; Exhibit 2,

Paystubbs of Davis; Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

### B. Firefighters work more hours, on an average during a year, than for which they are paid.

9. Firefighters presently are paid for 108 hours during a two-week pay period pursuant to

Article IV of the 1997 Contract. In 364 days they are paid for 2,808 hours by contract. However,

most firefighters work every third day with four regularly scheduled days off ("Kelly days") during

the course of a year. 364 divided by 3 times 24 (hours in a day) equals 2912. Subtracting the 96 hours

for Kelly days (4 x 24) leaves a total worked on an average per year of 2816, or 8 hours more than

for which they are being compensated under the 1997 Contract.

10.   For firefighters, the maximum number of hours allowed by the FLSA is 2756 during the

course of a year. 29 C.F.R. 553.230. If held to the FLSA maximum, which they should be, the City

would owe firefighters working 2816 hours in the course of a year a total of 60 hours pay.

11.   The City and firefighters have adopted a 27 day pay period for determining overtime (see

Article IV(A) of the 1997 Contract). The FLSA requires that hours worked and overtime be calculated for this 27 day pay period and not averaged out over a year's time. In a 27 day period, a firefighter who misses no days of work actually works 216 hours (9 x 24). The FLSA maximum for hours worked is 204. 29 C.F.R. 553.230. Under the FLSA, the City would owe an individual who does not miss a day of work in the 27-day pay cycle a total of 12 hours of overtime. The City pays the 12 hours overtime but they also illegally dock the payment an amount of 12 hours times the regular rate of the individual, as if they were being paid base rate for the entire 12 hours, which they are not. *See,* Exhibit 1, Affidavit of Davis; Exhibit 2, Paystubbs of Davis; Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

**III.**

**CONTRACTUAL PROVISION CALLING FOR A 54 HOUR WORKWEEK
IS ILLEGAL UNDER THE FLSA**

12. It has long been held that where a collective bargaining agreement calls for benefits which are less generous than the FLSA, the provisions of the collective bargaining agreement which conflict with the FLSA are invalid, and the provisions of the FLSA will take precedence over the conflicting provisions in a collectively bargained compensation agreement. *Martino v. Michigan Window Cleaning Co.,* 327 U.S. 173, 177-178 (1946).

13. Article IV(A) of the 1997 Contract calls for a 54 hour work week (on an average). However, the FLSA maximum is 53 hours. 29 C.F.R. § 553.230. This cannot be changed by collective bargaining agreement. Therefore, since the "regular rate" of a firefighter cannot exceed 53 hours, compensation must be calculated on the basis of a 53 hour workweek, rather than the 54 established by contract, because " 'regular rate' . . . obviously mean(s) the hourly rate actually paid for the normal, non-overtime workweek." *Walling v. Helmerich & Payne, Inc.,* 323 U.S. 37, 65 S. Ct. 11 (1944). *See,* Exhibit 1, Affidavit of Davis; Exhibit 2, Paystubbs of Davis Exhibits 1 and 2 attached to Defendant's Motion for Summary Judgment.

## CONCLUSION

14.  Plaintiffs request the Court deny Defendant's, City of Corpus Christi, Motion for Summary Judgment, because they have failed to establish that the City adopted the 207(k) exemption for law enforcement personnel and firefighters, and cannot claim it.  If, in the alternative, the Court finds that the City is exempt, it is still miscalculating Plaintiff's regular rate of pay, failing to compensate them for each hour worked, and calculating Plaintiff's pay based on a 54 hour workweek, in violation of federal law.

Respectfully submitted,

LAW OFFICE OF KATHLEEN L. DAY
P.O. Box 1517
Corpus Christi, Texas 78403
Telephone:     (361) 888-4342
Telecopier:    (361) 883-3433

By:  _____
     Kathleen L. Day
     State Bar No. 05610300

LAW OFFICE OF KIM COX
1014 Texas Avenue
Corpus Christi, Texas 78404
Telephone:     (361) 882-5404
Telecopier:    (361) 855-8815

By:  _____
     Kim Cox
     State Bar No. 04951500
     Southern Dist. I.D. No. 346

ATTORNEYS FOR PLAINTIFFS

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument has been sent via U.S.

mail, certified, return receipt requested, on this 13th day of November, 2000 to all counsel of record.

KATHLEEN L. DAY

ClibPDF - www.fastio.com

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### CORPUS CHRISTI DIVISION

MARY COLLINS, ET AL.                    §
                                        §
                                        §          **CIVIL ACTION NO. 00-066**
V.                                      §              **JURY DEMAND**
                                        §
CITY OF CORPUS CHRISTI                  §

## ORDER ON MOTION FOR SUMMARY JUDGMENT

On _____, 2000, the court considered the Defendant's Motion for

Summary Judgment.  After considering the Motion and the Response of Plaintiffs, the court finds

that the Motion is without merit.

Therefore, the court DENIES Defendant's Motion for Summary Judgment.

SIGNED _____, 2000.


                                        _____
                                        U.S. DISTRICT  JUDGE

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
## CORPUS CHRISTI DIVISION

|  |  |
|---|---|
| MARY COLLINS, THOMAS MURPHY, §<br>ROBERT POLANCO, MARK WAGNER§<br>JOHN CAMPBELL AND WELDON §<br>WALKER, §<br> §<br> **PLAINTIFFS,** §<br>V. §<br> §<br>CITY OF CORPUS CHRISTI, §<br> §<br> **DEFENDANT** §<br> §<br> §<br> **Defendant.** | **CIVIL ACTION NO. C-00-066**<br>**JURY TRIAL** |

## AFFIDAVIT OF EARL DAVIS

On this day, Earl Davis, the affiant, appeared in person before me, a notary

public, and noted the affiant to be the person whose signature appears below.  Affiant said under

oath:

"My name is Earl Davis, I am over the age of eighteen (18), and duly qualified,

capable and competent to make this Affidavit.  I have personal knowledge of the events

described herein.

I am a Firefighter I  with the Corpus Christi Fire Department, I have been employed by the

fire Department since 1976.  I have recently reviewed approximately two years of  my pay stubs.

In the last four  years, I have been eligible for compensation for my longevity with the

department, for working out-of-classification, for uniform pay, and for education pay, it is clear that

this additional compensation is not added into my base, negotiated pay for purposes of determining

my overtime rate of pay.  During the last four years, I have worked overtime periodically, and have



**PLAINTIFF'S
EXHIBIT
|**

not been compensated at the proper rate of pay.  The overtime rate I am being paid does not include these add-ins.

I am presently  paid under Contract  for 108 hours during a two-week pay period.  In 364 days, I am paid for 2,808 hours. However, I work every third day with four regularly scheduled days off ("Kelly days") during the course of a year. I work 8 hours more than for which I am paid.

Attached to my affidavit as Exhibit 2 are true and correct copies of my paystubbs.

Further, affiant sayeth not."

Earl Davis, Affiant

SUBSCRIBED AND SWORN TO before me on this 5th day of October, 2000.

Notary Public State of Texas

JENNIFER  M Lugo - JASO
Typed of Printed Name

My commission expires: 11-05-2002

JENNIFER M LUGO JASO
NOTARYPUBLIC
State of Texas
Comm. Exp. 11-05-2002

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. # | | DATE 12/12/9? |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42.-68-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,211.14 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1332 | 16.00 | 6.92 | 1979 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE 3 EMPL & CHILDR | TAX CLASS S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,980.66 | 797.02 | 1,211.14 |
| YEAR TO DATE | | | 38,663.35 | 15,281.08 | 23,382.27 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 92.00 | 1151.57 | | W.H. TAX | 340.79 | 5230.77 |
| OVERTIME | 24.00 | 648.62 | 1497.25 | F I C A  WH. | | |
| SICK LEAVE | 16.00 | 200.27 | 1321.58 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27.50 | 632.50 | RETIREMENT -FRRF | 154.31 | 3732.15 |
| DEDUCT EARNINGS - | 24.00 | 320.30 | 739.38 | MEDICAL INSURNCE | 32.84 | 828.24 |
| LONGEVITY | | 57.00 | | TERM LIFE | 1.85 | 38.85 |
| EDUCATIONAL | | 17.50 | | CREDIT UNION | 198.00 | 4582.00 |
| HAZ-MAT | | 25.00 | 575.00 | UNITED FUND | | 20.00 |
| ACTING PAY -FIRE | | 36.00 | 306.00 | DUES CHECK OFF | 14.03 | 344.27 |
| CERT MASTER | | 15.00 | 345.00 | C O P E | .50 | 12.50 |
| LUMP SUM PROD PAY | | 150.00 | 150.00 | DEFER COMP -USCM | 54.70 | 492.30 |
| | | | | | | |
| TOTAL EARNINGS | 108.00 | 2008.16 | | TOTAL DEDUCTIONS | 797.02 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,211.14



PLAINTIFF'S EXHIBIT

2

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 11/26/97 |
|------|-------|----------|------|---|--------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 840.83 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | ACCRUED | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1300 | 0.00 | 6.92 | 1988 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,466.34 | 653.01 | 840.83 |
| YEAR TO DATE | | | | | 36,682.69 | 14,484.06 | 22,198.63 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 196.78 | 4889.98 |
| UNIFORM ALLOWANCE | | 27.50 | 605.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 3557.84 |
| HAZ-MAT | | 25.00 | 550.00 | MEDICAL INSURNCE | 32.84 | 795.40 |
| CERT MASTER | | 15.00 | 330.00 | TERM LIFE | 1.85 | 37.00 |
| | | | | CREDIT UNION | 198.00 | 4384.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 330.24 |
| | | | | C O P E | .50 | 12.00 |
| | | | | DEFER COMP -USCM | 54.70 | 437.60 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 653.01 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF  $840.83

```
  100        98
  100        98
  ———      ———
  200       196
```

CutePDF — www.fastio.com

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. S  # | | DATE 11/14/97 |
|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. JAVIS | | | 42_-68-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 869.79 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1292 | 0.00 | 6.92 | 1981 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,484.34 | 642.05 | 869.79 |
| YEAR TO DATE | | | 35,216.35 | 13,831.05 | 21,385.30 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 201 82 | 4693 20 |
| UNIFORM ALLOWANCE | | 27 50 | 577 50 | F I C A  WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 3423 53 |
| HAZ-MAT | | 25 00 | 525 00 | MEDICAL INSURNCE | 32 84 | 762 56 |
| ACTING PAY -FIRE | | 18 00 | 270 00 | TERM LIFE | 1 85 | 35 15 |
| CERT MASTER | | 15 00 | 315 00 | CREDIT UNION | 182 00 | 4186 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 316 21 |
| | | | | C O P E | 50 | 11 50 |
| | | | | DEFER COMP -USCM | 54 70 | 382 90 |
| TOTAL EARNINGS | 108 00 | 1511 84 | | TOTAL DEDUCTIONS | 642 05 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $869.79

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 13 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. | | DATE | 10/31/97 |
|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 746.89 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 12.00 | 8.30 | 1283 | 0.00 | 6.92 | 1974 | 0.00 | 0.00 | 12 | 12.00 | 0.00 | 20 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,351.84 | 604.95 | 746.89 |
| YEAR TO DATE | | | 33,732.01 | 13,189.00 | 20,543.01 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1041.49 | | W.H. TAX | 164.72 | 4491.38 |
| VACATION | 12.00 | 150.20 | 794.15 | F I C A  WH. | | |
| PERSONAL LEAVE | 12.00 | 160.15 | 320.10 | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 154.31 | 3269.22 |
| | | | | MEDICAL INSURNCE | 32.84 | 729.72 |
| | | | | TERM LIFE | 1.85 | 33.30 |
| | | | | CREDIT UNION | 182.00 | 4004.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 302.18 |
| | | | | C O P E | .50 | 11.00 |
| | | | | DEFER COMP -USCM | 54.70 | 328.20 |
| TOTAL EARNINGS | | 108.00 | 1351.84 | TOTAL DEDUCTIONS | 604.95 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF    $746.89

1400

1464
1464
2928

| FUND | DEPT. | ACTIVITY | NAME | | | | | | SOC # | | | DATE | 10/17/97 |
|------|-------|----------|------|--|--|--|--|--|-------|--|--|------|----------|
| 102 | 221 | 516.41 | EARL L. DAVIS | | | | | | 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 | | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 908.67 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1287 | 0.00 | 6.92 | 1967 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,538.34 | 657.17 | 908.67 |
| YEAR TO DATE | | | 32,380.17 | 12,584.05 | 19,796.12 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 216.94 | 4326.66 |
| UNIFORM ALLOWANCE | | 27.50 | 550.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 3114.91 |
| HAZ-MAT | | 25.00 | 500.00 | MEDICAL INSURNCE | 32.84 | 696.88 |
| ACTING PAY -FIRE | | 72.00 | 252.00 | TERM LIFE | 1.85 | 31.45 |
| CERT MASTER | | 15.00 | 300.00 | CREDIT UNION | 182.00 | 3822.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 288.15 |
| | | | | C O P E | .50 | 10.50 |
| | | | | DEFER COMP -USCM | 54.70 | 2735.0 |
| TOTAL EARNINGS | 108.00 | 1565.84 | | TOTAL DEDUCTIONS | 657.17 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $908.67

| FUND | DEPT. | ACTIVITY | NAME | | SOC. | DATE | 08/08/97 |
|------|-------|----------|------|--|------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 900.43 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 24.00 | 8.30 | 1234 | 0.00 | 6.92 | 1933 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,464.34 | 591.41 | 900.43 |
| YEAR TO DATE | | | 24,703.59 | 9,302.44 | 15,401.15 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1051.43 | | W.H. TAX | 213.73 | 3246.20 |
| VACATION | 24.00 | 300.41 | 6534.00 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 412.50 | MEDICARE WH | | |
| LONGEVITY | | 55.00 | | RETIREMENT -FRRF | 146.46 | 2343.36 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 32.84 | 532.68 |
| HAZ-MAT | | 25.00 | 375.00 | TERM LIFE | 1.85 | 22.20 |
| CERT MASTER | | 15.00 | 225.00 | CREDIT UNION | 182.00 | 2912.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 218.00 |
| | | | | C O P E | .50 | 8.00 |
| TOTAL EARNINGS | 108.00 | 1491.84 | | TOTAL DEDUCTIONS | 591.41 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $900.43

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 09/19/97 |
|------|-------|----------|------|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. JAVIS | | 42_ 68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,040.35 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1271 | 0.00 | 6.92 | 1953 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,721.22 | 708.37 | 1,040.35 |
| YEAR TO DATE | | | | | 29,375.49 | 11,289.87 | 18,085.62 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 268 14 | 3912 94 |
| OVERTIME | 16 00 | 432 42 | 848 63 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 495 00 | MEDICARE WH | | |
| DEDUCT EARNINGS - | 16 00 | 213 54 | 419 08 | RETIREMENT -FRRF | 154 31 | 2806 29 |
| LONGEVITY | | 57 00 | | MEDICAL INSURNCE | 32 84 | 631 20 |
| EDUCATIONAL | | 17 50 | | TERM LIFE | 1 85 | 27 75 |
| HAZ-MAT | | 25 00 | 450 00 | CREDIT UNION | 182 00 | 3458 00 |
| ACTING PAY -FIRE | | 36 00 | 180 00 | UNITED FUND | | 20 00 |
| CERT MASTER | | 15 00 | 270 00 | DUES CHECK OFF | 14 03 | 260 09 |
| | | | | C O P E | 50 | 9 50 |
| | | | | DEFER COMP -USCM | 54 70 | 1641 0 |
| TOTAL EARNINGS | 108 00 | 1748 72 | | TOTAL DEDUCTIONS | 708 37 | |

CITY OF CORPUS CHRISTI
THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,040.35

91
850
190

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 17 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 09/05/9? |
|------|-------|----------|------|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 856.83 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1250 | 0.00 | 6.92 | 1946 | 0.00 | 0.00 | 12 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,466.34 | | 637.01 | | 856.83 |
| YEAR TO DATE | | | | | 27,654.27 | | 10,581.50 | | 17,072.77 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 196.78 | 3644.80 |
| UNIFORM ALLOWANCE | | 27.50 | 467.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2651.98 |
| HAZ-MAT | | 25.00 | 425.00 | MEDICAL INSURNCE | 32.84 | 598.36 |
| CERT MASTER | | 15.00 | 255.00 | TERM LIFE | 1.85 | 25.90 |
| | | | | CREDIT UNION | 182.00 | 3276.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 246.06 |
| | | | | C O P E | .50 | 9.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1094.0 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 637.01 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF    $856.83

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC # | | DATE 07/25/97 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T AVIS | | 42 8-3684 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 913.39 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 12.00 | 8.30 | 1249 | 0.00 | 6.92 | 1926 | 0.00 | 0.00 | 12 | 12.00 | 0.00 | 0 | |

HEALTH COVERAGE    3 EMPL & CHILDR    TAX CLASS    S- 0    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,482.34 | 596.45 | 913.39 |
| YEAR TO DATE | | | 23,239.25 | 8,711.03 | 14,528.22 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 84.00 | 1041.69 | | W.H. TAX | 218.77 | 3032.47 |
| VACATION | 12.00 | 150.20 | 314.10 | F I C A  WH. | | |
| PERSONAL LEAVE | 12.00 | 159.95 | 159.95 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27.50 | 385.00 | RETIREMENT -FRRF | 146.46 | 2196.90 |
| LONGEVITY | | 55.00 | | MEDICAL INSURNCE | 32.84 | 499.84 |
| EDUCATIONAL | | 17.50 | | TERM LIFE | 1.85 | 20.35 |
| HAZ-MAT | | 25.00 | 350.00 | CREDIT UNION | 182.00 | 2730.00 |
| ACTING PAY -FIRE | | 18.00 | 126.00 | UNITED FUND | | 20.00 |
| CERT MASTER | | 15.00 | 210.00 | DUES CHECK OFF | 14.03 | 203.97 |
| | | | | C O P E | .50 | 7.50 |
| TOTAL EARNINGS | 108.00 | 1509.84 | | TOTAL DEDUCTIONS | 596.45 | |

CITY OF CORPUS CHRISTI
        THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $913.39

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 07/11/97 |
|------|-------|----------|------|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,111.48 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1253 | 48.00 | 6.92 | 1919 | 0.00 | 12.75 | 12 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE    3 EMPL & CHILDR   TAX CLASS   M-10    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,464.34 | | 380.36 | | 1,111.48 |
| YEAR TO DATE | | | | | 21,756.91 | | 8,114.58 | | 13,642.33 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 60.00 | 751.02 | | W.H. TAX | 2.68 | 2813.70 |
| SICK LEAVE | 48.00 | 600.82 | 11080.4 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 357.50 | MEDICARE WH | | |
| LONGEVITY | | 55.00 | | RETIREMENT -FRRF | 146.46 | 2050.44 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURCE | 32.84 | 467.00 |
| HAZ-MAT | | 25.00 | 325.00 | TERM LIFE | 1.85 | 18.50 |
| CERT MASTER | | 15.00 | 195.00 | CREDIT UNION | 182.00 | 2548.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 14.03 | 189.94 |
| | | | | C O P E | .50 | 7.00 |
| TOTAL EARNINGS | | 1080.0 | 1491.84 | TOTAL DEDUCTIONS | 380.36 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,111.48

TOTAL EARNINGS
CITY OF CORPUS CHRISTI

RETROACTIVE PAY

| FUND | DEPT. | ACTIVITY | NAME | SOC. SEC. # | DATE | 07/03/71 |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | 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 | CHECK NUMBER | 456915 |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |

| HEALTH COVERAGE | | TAX CLASS M-10 | | | |
|---|---|---|---|---|---|
| MEDI. EARN. | FICA EARN. | GROSS EARN. | | DEDUCTIONS | NET PAY |
| | | 1,202.02 | | | 1,202.02 |

| PAY PERIOD | | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | DEDUCTIONS YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| YEAR TO DATE | | | | 20,292.57 | F I C A WH. | 1,734.22 | 12,558.35 |

| DESCRIPTION | | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | TOTAL DEDUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | 120202 | 120202 | | | | |

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 06/27/97 |
|------|-------|----------|------|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. AVIS | | 42 58-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 900.43 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1233 | 12.00 | 6.92 | 1960 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,464.34 | 591.41 | 900.43 |
| YEAR TO DATE | | | 19,090.55 | 7,734.22 | 11,356.33 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96 00 | 1201 64 | | W.H. TAX | 213 73 | 2811 02 |
| SICK LEAVE | 12 00 | 150 20 | 468 25 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 330 00 | MEDICARE WH | | |
| LONGEVITY | | 55 00 | | RETIREMENT -FRRF | 146 46 | 1503 98 |
| EDUCATIONAL | | 17 50 | | MEDICAL INSURNCE | 32 84 | 434 16 |
| HAZ-MAT | | 25 00 | 300 00 | TERM LIFE | 1 85 | 16 65 |
| CERT MASTER | | 15 00 | 180 00 | CREDIT UNION | 182 00 | 2366 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 175 91 |
| | | | | C O P E | 50 | 6 50 |
| TOTAL EARNINGS | 108 00 | 1491 84 | | TOTAL DEDUCTIONS | 591 41 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $900.43

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 22 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | DATE 06/13/97 |
|------|-------|----------|------|--|-------------|------|
| 102 | 221 | 516.41 | EARL T  VIS | | 4   8-3684 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | EARNED | ACCRUED | PAY PERIOD | EARNED | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 12.00 | 8.30 | 1224 | 0.00 | 6.92 | 1965 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,430.17 | 581.30 | 876.37 |
| YEAR TO DATE | | | 17,626.21 | 7,142.81 | 10,483.40 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96 00 | 1155 26 | | W.H. TAX | 204 16 | 2597 29 |
| VACATION | 12 00 | 144 41 | 154 15 | F I C A   WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 302 50 | MEDICARE WH | | |
| LONGEVITY | | 55 00 | | RETIREMENT -FRRF | 146 46 | 1757 52 |
| EDUCATIONAL | | 17 50 | | MEDICAL INSURNCE | 32 84 | 401 32 |
| HAZ-MAT | | 25 00 | 275 00 | TERM LIFE | 1 85 | 14 80 |
| ACTING PAY -FIRE | | 18 00 | 108 00 | CREDIT UNION | 182 00 | 2184 00 |
| CERT MASTER | | 15 00 | 165 00 | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 161 88 |
| | | | | C O P E | 50 | 6 00 |
| TOTAL EARNINGS | | 108 00 | 1457 67 | TOTAL DEDUCTIONS | 581 30 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $876.37

| DEPT. | ACTIVITY | NAME | | SOC. | | DATE | 05/30/97 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 868.67 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1216 | 0.00 | 6.92 | 1958 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE  3 EMPL & CHILDR  TAX CLASS  S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,457.67 | 589.00 | 868.67 |
| YEAR TO DATE | | | 16,196.04 | 6,561.51 | 9,634.53 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 211.86 | 2393.13 |
| F.L.S.A. OVERTIME | | 158.00 | 474.00 | F I C A  WH. | | |
| | | | | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 146.46 | 1611.06 |
| | | | | MEDICAL INSURNCE | 32.84 | 368.48 |
| | | | | TERM LIFE | 1.85 | 12.95 |
| | | | | CREDIT UNION | 182.00 | 2002.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 148.39 |
| | | | | C O P E | .50 | 5.50 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 589.00 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $868.67

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 24 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. | | DATE | 05/16/97 |
|------|-------|----------|------|---|------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42_ 68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1208 | 0.00 | 6.92 | 1951 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,430.17 | 581.30 | 876.37 |
| YEAR TO DATE | | | | 14,738.37 | 5,972.51 | 8,765.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 204.16 | 2181.27 |
| UNIFORM ALLOWANCE | | 27.50 | 275.00 | F I C A  WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT ~FRRF | 146.46 | 1464.60 |
| HAZ-MAT | | 25.00 | 250.00 | MEDICAL INSURNCE | 32.84 | 335.64 |
| ACTING PAY -FIRE | | 18.00 | 90.00 | TERM LIFE | 1.85 | 11.10 |
| CERT MASTER | | 15.00 | 150.00 | CREDIT UNION | 182.00 | 1820.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 134.90 |
| | | | | C O P E | .50 | 5.00 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 581.30 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF    $876.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S~ | DATE | 05/02/97 |
|------|-------|----------|------|--|---------|------|----------|
| 102 | 221 | 516.41 | EARL 1 AVIS | | 4- 68-3684 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 977.17 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1199 | 0.00 | 6.92 | 1944 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,570.17 | 620.50 | 977.17 |
| YEAR TO DATE | | | 13,308.20 | 5,391.21 | 7,916.99 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 243.36 | 1977.11 |
| UNIFORM ALLOWANCE | | 27.50 | 247.50 | F I C A   WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 1318.15 |
| HAZ-MAT | | 25.00 | 225.00 | MEDICAL INSURNCE | 32.84 | 302.80 |
| CERT MASTER | | 15.00 | 135.00 | TERM LIFE | 1.85 | 9.25 |
| F.L.S.A. OVERTIME | | 158.00 | 316.00 | CREDIT UNION | 182.00 | 1638.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 121.41 |
| | | | | C O P E | .50 | 4.50 |
| TOTAL EARNINGS | 108.00 | 1597.67 | | TOTAL DEDUCTIONS | 620.50 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF   $977.17

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 26 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. ... | DATE | 04/18/97 |
|------|-------|----------|------|--|----------|------|----------|
| 102 | 221 | 516.41 | EARL T. ...AVIS | | 4.. 68-3684 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 889.33 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1191 | 0.00 | 6.92 | 1937 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY | |
| PAY PERIOD | | | 1,448.17 | 586.34 | 889.33 | |
| YEAR TO DATE | | | 11,738.03 | 4,770.71 | 6,967.32 | |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 209 20 | 1733 75 |
| UNIFORM ALLOWANCE | | 27 50 | 220 00 | F I C A   WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 1171 68 |
| HAZ-MAT | | 25 00 | 200 00 | MEDICAL INSURNCE | 32 84 | 269 96 |
| ACTING PAY -FIRE | | 36 00 | 72 00 | TERM LIFE | 1 85 | 7 40 |
| CERT MASTER | | 15 00 | 120 00 | CREDIT UNION | 182 00 | 1456 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 107 92 |
| | | | | C O P E | 50 | 4 00 |
| TOTAL EARNINGS | 108 00 | 1475 67 | | TOTAL DEDUCTIONS | 586 34 | |

CITY OF CORPUS CHRISTI

THE  CHECKING  ACCOUNT   IS  TO  RECEIVE  A  DEPOSIT  OF    $889.33

945
889
1834

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. S | | DATE | 04/04/97 |
|------|-------|----------|------|--|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. AVIS | | | 42_ _8-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.41 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1183 | 0.00 | 6.92 | 1930 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,412.17 | 576.26 | 863.41 |
| YEAR TO DATE | | | 10,289.86 | 4,184.37 | 6,105.49 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 199 12 | 1524 55 |
| UNIFORM ALLOWANCE | | 27 50 | 192 50 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 1025 22 |
| HAZ-MAT | | 25 00 | 175 00 | MEDICAL INSURNCE | 32 84 | 237 12 |
| CERT MASTER | | 15 00 | 105 00 | TERM LIFE | 1 85 | 5 55 |
| | | | | CREDIT UNION | 182 00 | 1274 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 94 43 |
| | | | | C O P E | 50 | 3 50 |
| TOTAL EARNINGS | 108 00 | 1439 67 | | TOTAL DEDUCTIONS | 576 26 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.41

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 28 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC | | DATE | 03/21/97 |
|------|-------|----------|------|--|----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. AVIS | | 42 68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 876.37 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1175 | 0.00 | 6.92 | 1923 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY | |
| PAY PERIOD | | | 1,430.17 | 581.30 | 876.37 | |
| YEAR TO DATE | | | 8,877.69 | 3,608.11 | 5,269.58 | |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 204.16 | 1325.43 |
| UNIFORM ALLOWANCE | | 27.50 | 165.00 | F I C A  WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 878.76 |
| HAZ-MAT | | 25.00 | 150.00 | MEDICAL INSURNCE | 32.84 | 204.28 |
| ACTING PAY -FIRE | | 18.00 | 36.00 | TERM LIFE | 1.85 | 3.70 |
| CERT MASTER | | 15.00 | 90.00 | CREDIT UNION | 182.00 | 1092.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 80.94 |
| | | | | C O P E | .50 | 3.00 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 581.30 | |

ITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $876.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 03/07/97 |
|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 42 -68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 977.17 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1166 | 0.00 | 6.92 | 1916 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,570.17 | 620.50 | 977.17 |
| YEAR TO DATE | | | | | 7,447.52 | 3,026.81 | 4,420.71 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 243 36 | 1 121 27 |
| UNIFORM ALLOWANCE | | 27 50 | 137 50 | F I C A   WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 732 30 |
| HAZ-MAT | | 25 00 | 125 00 | MEDICAL INSURNCE | 32 84 | 171 44 |
| CERT MASTER | | 15 00 | 75 00 | TERM LIFE | 1 85 | 1 85 |
| F.L.S.A. OVERTIME | | 158 00 | 158 00 | CREDIT UNION | 182 00 | 910 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 67 45 |
| | | | | C O P E | 50 | 2 50 |
| TOTAL EARNINGS | 108 00 | 1597 67 | | TOTAL DEDUCTIONS | 620 50 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $977.17

| FUND | DEPT. | ACTIVITY | NAME | | | | | SOC. SE | | | DATE | 02/21/97 |
|------|-------|----------|------|--|--|--|--|---------|--|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | | 425 68-3684 | | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.95 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1158 | 0.00 | 6.92 | 1910 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3  EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,412.17 | 575.72 | 863.95 |
| YEAR TO DATE | | | | | 5,877.35 | 2,406.31 | 3,471.04 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 198.62 | 877.91 |
| UNIFORM ALLOWANCE | | 27.50 | 110.00 | F I C A   WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 585.84 |
| HAZ-MAT | | 25.00 | 100.00 | MEDICAL INSURNCE | 34.65 | 138.60 |
| CERT MASTER | | 15.00 | 60.00 | CREDIT UNION | 182.00 | 728.00 |
| | | | | UNITED FUND | | 20.00 |
| | | | | DUES CHECK OFF | 13.49 | 53.96 |
| | | | | C O P E | .50 | 2.00 |
| TOTAL EARNINGS | 108.00 | 1439.67 | | TOTAL DEDUCTIONS | 575.72 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.95

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S | | DATE | 02/07/97 |
|------|-------|----------|------|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T  AVIS | | 42  68-3684 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 863.95 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1150 | 0.00 | 6.92 | 1903 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,412.17 | 575.72 | 863.95 |
| YEAR TO DATE | | | 4,465.18 | 1,830.59 | 2,634.59 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1299 67 | | W.H. TAX | 198 62 | 679 29 |
| UNIFORM ALLOWANCE | | 27 50 | 82 50 | F I C A  WH. | | |
| LONGEVITY | | 55 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 146 46 | 439 38 |
| HAZ-MAT | | 25 00 | 75 00 | MEDICAL INSURNCE | 34 65 | 103 95 |
| CERT MASTER | | 15 00 | 45 00 | CREDIT UNION | 182 00 | 546 00 |
| | | | | UNITED FUND | | 20 00 |
| | | | | DUES CHECK OFF | 13 49 | 40 47 |
| | | | | C O P E | 50 | 1 50 |
| TOTAL EARNINGS | 108 00 | 1439 67 | | TOTAL DEDUCTIONS | 575 72 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $863.95

| FUND | DEPT. | ACTIVITY | NAME | | | | | SOC. | | | DATE | 01/24/9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | | 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 | | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 867.21 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1141 | 0.00 | 6.92 | 1896 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-NO |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,430.17 | 590.46 | 867.21 |
| YEAR TO DATE | | | 3,053.01 | 1,254.87 | 1,798.14 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1299.67 | | W.H. TAX | 213.36 | 480.6 |
| UNIFORM ALLOWANCE | | 27.50 | 55.00 | F I C A   WH. | | |
| LONGEVITY | | 55.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 146.46 | 292.9 |
| HAZ-MAT | | 25.00 | 50.00 | MEDICAL INSURNCE | 34.65 | 69.3 |
| ACTING PAY -FIRE | | 18.00 | 18.00 | CREDIT UNION | 182.00 | 364.0 |
| CERT MASTER | | 15.00 | 30.00 | UNITED FUND | | 20.0 |
| | | | | DUES CHECK OFF | 13.49 | 26.9 |
| | | | | C O P E | .50 | 1.0 |
| TOTAL EARNINGS | 108.00 | 1457.67 | | TOTAL DEDUCTIONS | 590.46 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF    $867.21

| FUND | DEPT. | ACTIVITY | NAME | | SOC. | | DATE 01/10/97 |
|------|-------|----------|------|--|------|--|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 985.93 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1133 | 24.00 | 6.92 | 1889 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-NO | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,622.84 | 664.41 | 985.93 |
| YEAR TO DATE | | | | 1,622.84 | 664.41 | 958.43 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 8400 | 101085 | | W.H. TAX | 26731 | 26731 |
| OVERTIME | 1600 | 41621 | 41621 | F I C A  WH. | | |
| SICK LEAVE | 2400 | 28882 | 30830 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 2750 | 2750 | RETIREMENT -FRRF | 14646 | 14646 |
| DEDUCT EARNINGS - | 1600 | 20554 | 20554 | MEDICAL INSURNCE | 3465 | 3465 |
| LONGEVITY | | 5500 | | CREDIT UNION | 18200 | 18200 |
| EDUCATIONAL | | 1750 | | UNITED FUND | 2000 | 2000 |
| HAZ-MAT | | 2500 | 2500 | DUES CHECK OFF | 1349 | 1349 |
| CERT MASTER | | 1500 | 1500 | C O P E | 50 | 50 |
| TOTAL EARNINGS | 10800 | 165034 | | TOTAL DEDUCTIONS | 66441 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $985.93

985
310
1295
850
2145

2144
1540
600

City of Corpus Christi
P.O. Box 9277
Corpus Christi, TX 78469-9277

| | |
|---|---|
| Pay Group | F54-Firefig' |
| Pay Begin Date | 07/05/1999 |
| Pay End Date | 07/18/1999 |

Advice #: 0029541
Advice Date: 07/23/1999

Earl T Davis
321 Merrill
Corpus Christi, TX 78408

SSN 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

Employee ID 2377
Department 12010-Fire Stations
Location: General Fund
Job Title: Firefighter I
Pay Rate: $1,408.64 Biweekly

**TAX DATA:** Federal
Marital Status: Single
Allowances 0
Addl Pct :
Addl. Amt.:

## HOURS AND EARNINGS

| Description | Rate | Hours | Earnings | Hours | Earnings |
|---|---|---|---|---|---|
| Regular Pay | 13.042963 | 84.00 | 1,095.61 | | 0.00 |
| Acting Pay Fire | | | 36.00 | | 0.00 |
| Sick Leave | 13.042963 | 24.00 | 313.03 | | 0.00 |
| Education Pay - Fire | | | 17.50 | | 0.00 |
| HAZ-MAT | | | 25.00 | | 0.00 |
| Longevity - Fire | | | 59.00 | | 0.00 |
| Master Fire Certification | | | 15.00 | | 0.00 |
| Uniform Allowance - Fire | | | 27.50 | | 0.00 |
| Fire Overtime Regular | | | 0.00 | | 0.00 |
| Cycle Pay - Fire | | | 0.00 | | 0.00 |
| Fire Holiday Overtime | | | 0.00 | | 0.00 |
| Kelly Days | | | 0.00 | | 0.00 |
| Personal Leave | | | 0.00 | | 0.00 |
| Vacation | | | 0.00 | | 0.00 |
| **Total** | | 108.00 | 1,588.64 | | 0.00 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 218.80 | 0.00 |
| Fed MEDICARE | 0.00 | 0.00 |
| Fed FICA | 0.00 | 0.00 |
| **Total.** | 218.80 | 0.00 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Firefighter Retirement System | 151.02 | 0.00 |
| Medical - POP | 31.88 | 0.00 |
| Deferred Comp - USCM | 54.70 | 0.00 |
| Optional Life | 0.00 | 0.00 |
| **Total** | 237.60 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| COPE - Fire | 0.50 | 0.00 |
| Credit Union | 281.00 | 0.00 |
| Union Dues - Fire | 14.66 | 0.00 |
| United Way | 1.00 | 0.00 |
| Optional Life | 2.77 | 0.00 |
| Firefighter Retirement System | 0.00 | 0.00 |
| Universal Life | 0.00 | 0.00 |
| **Total:** | 299.93 | 0.00 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical - POP | 94.46 | 0.00 |
| Basic Life Insurance | 4.56 | 0.00 |

* Taxable

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,588.64 | 1,351.04 | 218.80 | 537.53 | 832.31 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | |

| VAC HOURS | YTD | SICK HOURS | YTD | PERSONAL HOURS | YTD | COMP HOURS | YTD | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 1,600.23 | Start Balance: | 2,182.58 | Start Balance | 8.00 | Start Balance | 12.75 | Advice #0029541 | 832.31 |
| + Earned | 41.50 | + Earned: | 34.00 | + Earned: | | + Earned | | | |
| - Taken | 64.00 | - Taken: | 24.00 | - Taken: | 8.00 | - Taken | | Total: | 832.31 |
| - Sold | | - Sold: | | - Sold: | | - Sold: | | | |
| + Adjustments | 24.00 | + Adjustments | 24.00- | + Adjustments | | + Adjustments | | | |
| End Balance | 1,601.73 | End Balance: | 2,169.18 | End Balance: | 0.00 | End Balance | 12.75 | | |

MESSAGE:

City of Corpus Christi
P.O. Box 9277
Corpus Christi, TX 78469-9277

Date
07/23/1999

Advice No.
29541

CTL

Payroll Fund

Deposit Amount: **$832.31**

To The
Account(s) Of
**EARL T. DAVIS**

Department : 12010

## DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | | $832.31 |
| Total. | | $832.31 |

# NON-NEGOTIABLE

| JND | DEPT. | ACTIVITY | NAME | | | SOC. SEC. # | DATE | 12/24/98 |
|---|---|---|---|---|---|---|---|---|
| )2 | 221 | 516.41 | EARL T. DAVIS | | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,320.46 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1505 | 0.00 | 6.92 | 2142 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 8 | |

| EALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| AY PERIOD | | | | | 2,242.34 | 949.38 | 1,320.46 |
| EAR TO DATE | | | | | 41,344.03 | 18,660.63 | 22,683.40 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| EGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 411 48 | 5934 47 |
| NIFORM ALLOWANCE | | 27 50 | 660 00 | F I C A WH. | | |
| ONGEVITY | | 59 00 | | MEDICARE WH | | |
| DUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 151 02 | 3979 16 |
| AZ-MAT | | 25 00 | 600 00 | MEDICAL INSURNCE | 31 88 | 833 68 |
| CTING PAY -FIRE | | 18 00 | 450 00 | TERM LIFE | 2 77 | 68 34 |
| ERT MASTER | | 15 00 | 360 00 | CREDIT UNION | 281 00 | 5993 00 |
| ETROACTIVE PAY | | 756 00 | 756 00 | UNITED FUND | 2 00 | 52 00 |
| | | | | DUES CHECK OFF | 14 03 | 364 78 |
| | | | | C O P E | 50 | 13 00 |
| | | | | DEFER COMP -USCM | 54 70 | 1422 20 |
| OTAL EARNINGS | 108 00 | 2269 84 | | TOTAL DEDUCTIONS | 949 38 | |

ITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,320.46

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. | | DATE | 11/27/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1464 | 0.00 | 6.92 | 2128 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 8 | |

HEALTH COVERAGE  3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,504.34 | 742.74 | 789.10 |
| YEAR TO DATE | | | 37,373.77 | 16,905.91 | 20,467.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 204.84 | 5255.55 |
| UNIFORM ALLOWANCE | | 27.50 | 605.00 | F I C A   WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 3677.12 |
| HAZ-MAT | | 25.00 | 550.00 | MEDICAL INSURNCE | 31.88 | 769.92 |
| ACTING PAY -FIRE | | 36.00 | 432.00 | TERM LIFE | 2.77 | 62.80 |
| CERT MASTER | | 15.00 | 330.00 | CREDIT UNION | 281.00 | 5431.00 |
| | | | | UNITED FUND | 2.00 | 48.00 |
| | | | | DUES CHECK OFF | 14.03 | 336.72 |
| | | | | C O P E | .50 | 12.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1312.80 |
| TOTAL EARNINGS | 108.00 | 1531.84 | | TOTAL DEDUCTIONS | 742.74 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $789.10

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. S.. # | | DATE | 11/13/98 |
|------|-------|----------|------|---|---|-----------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 763.18 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1456 | 0.00 | 6.92 | 2121 | 0.00 | 0.00 | 24 | 12.00 | 0.00 | 8 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,468.34 | 732.66 | 763.18 |
| YEAR TO DATE | | | 35,869.43 | 16,163.17 | 19,706.26 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96.00 | 1191.48 | | W.H. TAX | 194.76 | 5050.71 |
| PERSONAL LEAVE | 12.00 | 160.36 | 587.64 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 577.50 | MEDICARE WH | | |
| LONGEVITY | | 59.00 | | RETIREMENT -FRRF | 151.02 | 3526.10 |
| EDUCATIONAL | | 17.50 | | MEDICAL INSURNCE | 31.88 | 738.04 |
| HAZ-MAT | | 25.00 | 525.00 | TERM LIFE | 2.77 | 60.03 |
| CERT MASTER | | 15.00 | 315.00 | CREDIT UNION | 281.00 | 5150.00 |
| | | | | UNITED FUND | 2.00 | 46.00 |
| | | | | DUES CHECK OFF | 14.03 | 322.69 |
| | | | | C O P E | .50 | 11.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1258.10 |
| TOTAL EARNINGS | 108.00 | 1495.84 | | TOTAL DEDUCTIONS | 732.66 | |

CITY OF CORPUS CHRISTI
        THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $763.18

| FUND | DEPT. | ACTIVITY | NAME | | SOC .# | DATE 10/30/9 |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL 1. DAVIS | | 42_-68-3684 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 651.80 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1447 | 0.00 | 6.92 | 2114 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR    TAX CLASS    S- 0    PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,351.84 | 700.04 | 651.80 |
| YEAR TO DATE | | | 34,401.09 | 15,430.51 | 18,970.58 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 162.14 | 4855.9 |
| | | | | F I C A  WH. | | |
| | | | | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 151.02 | 3375.0 |
| | | | | MEDICAL INSURNCE | 31.88 | 706.1 |
| | | | | TERM LIFE | 2.77 | 572. |
| | | | | CREDIT UNION | 281.00 | 4869.0 |
| | | | | UNITED FUND | 2.00 | 44.0 |
| | | | | DUES CHECK OFF | 14.03 | 308.6 |
| | | | | C O P E | .50 | 11.0 |
| | | | | DEFER COMP -USCM | 54.70 | 1203.4 |
| TOTAL EARNINGS | 108.00 | 1351.84 | | TOTAL DEDUCTIONS | 700.04 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF    $651.80

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S   # | | DATE | 10/16/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 776.14 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1439 | 0.00 | 6.92 | 2107 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,486.34 | 737.70 | 776.14 |
| YEAR TO DATE | | | 33,049.25 | 14,730.47 | 18,318.78 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 199.80 | 4693.81 |
| UNIFORM ALLOWANCE | | 27.50 | 550.00 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 3224.06 |
| HAZ-MAT | | 25.00 | 500.00 | MEDICAL INSURNCE | 31.88 | 674.28 |
| ACTING PAY -FIRE | | 18.00 | 396.00 | TERM LIFE | 2.77 | 54.49 |
| CERT MASTER | | 15.00 | 300.00 | CREDIT UNION | 281.00 | 4588.00 |
| | | | | UNITED FUND | 2.00 | 42.00 |
| | | | | DUES CHECK OFF | 14.03 | 294.63 |
| | | | | C O P E | .50 | 10.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1148.70 |
| TOTAL EARNINGS | 108.00 | 1513.84 | | TOTAL DEDUCTIONS | 737.70 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $776.14

Case 2:00-cv-00066 Document 22 Filed in TXSD on 11/13/2000 Page 40 of 59

| FUND | DEPT. | ACTIVITY | NAME | | | | | SOC. S | | DATE | 10/02/98 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 763.18 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1431 | 24.00 | 6.92 | 2100 | 0.00 | 0.00 | 24 | 12.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,458.34 | 732.66 | 763.18 |
| YEAR TO DATE | | | 31,562.91 | 13,992.77 | 17,570.14 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 72.00 | 891.07 | | W.H. TAX | 194.76 | 4494.01 |
| SICK LEAVE | 24.00 | 300.41 | 32071 | FICA WH. | | |
| PERSONAL LEAVE | 12.00 | 160.36 | 42728 | MEDICARE WH | | |
| UNIFORM ALLOWANCE | | 27.50 | 52250 | RETIREMENT -FRRF | 151.02 | 3073.04 |
| LONGEVITY | | 59.00 | | MEDICAL INSURNCE | 31.88 | 642.40 |
| EDUCATIONAL | | 17.50 | | TERM LIFE | 2.77 | 51.72 |
| HAZ-MAT | | 25.00 | 47500 | CREDIT UNION | 281.00 | 4307.00 |
| CERT MASTER | | 15.00 | 28500 | UNITED FUND | 2.00 | 40.00 |
| | | | | DUES CHECK OFF | 14.03 | 280.60 |
| | | | | C O P E | .50 | 10.00 |
| | | | | DEFER COMP -USCM | 54.70 | 1094.00 |
| TOTAL EARNINGS | 108.00 | 1495.84 | | TOTAL DEDUCTIONS | 732.66 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $763.18

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S # | | DATE | 09/18/98 |
|------|-------|----------|------|--|----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1423 | 0.00 | 6.92 | 2117 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE  3 EMPL & CHILDR  TAX CLASS  S- 0  PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,504.34 | 742.74 | 789.10 |
| YEAR TO DATE | | | | | 30,094.57 | 13,260.11 | 16,834.46 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 204.84 | 4299.25 |
| UNIFORM ALLOWANCE | | 27.50 | 495.00 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 2922.02 |
| HAZ-MAT | | 25.00 | 450.00 | MEDICAL INSURNCE | 31.88 | 610.52 |
| ACTING PAY -FIRE | | 36.00 | 378.00 | TERM LIFE | 2.77 | 48.95 |
| CERT MASTER | | 15.00 | 270.00 | CREDIT UNION | 281.00 | 4026.00 |
| | | | | UNITED FUND | 2.00 | 38.00 |
| | | | | DUES CHECK OFF | 14.03 | 266.57 |
| | | | | C O P E | .50 | 9.50 |
| | | | | DEFER COMP -USCM | 54.70 | 1039.30 |
| TOTAL EARNINGS | 108.00 | 1531.84 | | TOTAL DEDUCTIONS | 742.74 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $789.10

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S # | | DATE 09/04/98 |
|---|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,458.80 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 60.00 | 8.30 | 1402 | 0.00 | 6.92 | 2110 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 2,434.48 | 1,003.18 | 1,458.80 |
| YEAR TO DATE | | | 28,590.23 | 12,517.37 | 16,072.86 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 465.28 | 4094.41 |
| UNIFORM ALLOWANCE | | 27.50 | 467.50 | F I C A  WH. | | |
| LONGEVITY | | 59.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 151.02 | 2771.00 |
| VACATION BUY BACK | 60.00 | 801.78 | 801.78 | MEDICAL INSURNCE | 31.88 | 578.64 |
| HAZ-MAT | | 25.00 | 425.00 | TERM LIFE | 2.77 | 46.18 |
| CERT MASTER | | 15.00 | 255.00 | CREDIT UNION | 281.00 | 3745.00 |
| F.L.S.A. OVERTIME | | 164.36 | 821.00 | UNITED FUND | 2.00 | 36.00 |
| | | | | DUES CHECK OFF | 14.03 | 252.54 |
| | | | | C O P E | .50 | 9.00 |
| | | | | DEFER COMP -USCM | 54.70 | 984.60 |
| TOTAL EARNINGS | 168.00 | 2461.98 | | TOTAL DEDUCTIONS | 1003.18 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,458.80

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SI | | DATE | 08/21/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 789.10 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1454 | 0.00 | 6.92 | 2104 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN~YES |
|---|---|---|---|---|

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,504.34 | | 742.74 | | 789.10 |
| YEAR TO DATE | | | | | 26,155.75 | | 11,514.19 | | 14,641.56 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 204 84 | 3629 13 |
| UNIFORM ALLOWANCE | | 27 50 | 440 00 | F I C A  WH. | | |
| LONGEVITY | | 59 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 151 02 | 2619 98 |
| HAZ-MAT | | 25 00 | 400 00 | MEDICAL INSURNCE | 31 88 | 546 76 |
| ACTING PAY -FIRE | | 36 00 | 342 00 | TERM LIFE | 2 77 | 43 41 |
| CERT MASTER | | 15 00 | 240 00 | CREDIT UNION | 281 00 | 3464 00 |
| | | | | UNITED FUND | 2 00 | 34 00 |
| | | | | DUES CHECK OFF | 14 03 | 238 51 |
| | | | | C O P E | 50 | 8 50 |
| | | | | DEFER COMP -USCM | 54 70 | 929 90 |
| TOTAL EARNINGS | 108 00 | 1531 84 | | TOTAL DEDUCTIONS | 742 74 | |

**CITY OF CORPUS CHRISTI**

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $789.10

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 44 of 59

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. | | DATE | 08/07/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 759.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1446 | 0.00 | 6.92 | 2097 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 32 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|--|-------------|------------|-------------|------------|---------|
| PAY PERIOD | | | 1,466.34 | 734.47 | 759.37 |
| YEAR TO DATE | | | 24,651.41 | 10,771.45 | 13,879.96 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|-------------|-------|----------|--------------|-------------|------------|--------------|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 193.28 | 3424.29 |
| UNIFORM ALLOWANCE | | 27.50 | 412.50 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2468.96 |
| HAZ-MAT | | 25.00 | 375.00 | MEDICAL INSURNCE | 31.88 | 514.88 |
| CERT MASTER | | 15.00 | 225.00 | TERM LIFE | 2.77 | 40.64 |
| | | | | CREDIT UNION | 281.00 | 3183.00 |
| | | | | UNITED FUND | 2.00 | 32.00 |
| | | | | DUES CHECK OFF | 14.03 | 224.48 |
| | | | | C O P E | .50 | 8.00 |
| | | | | DEFER COMP -USCM | 54.70 | 875.20 |
| TOTAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 734.47 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $759.37

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S : | | DATE | 07/24/98 |
|------|-------|----------|------|--|----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 785.29 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1437 | 0.00 | 6.92 | 2090 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 0 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,502.34 | 744.55 | 785.29 |
| YEAR TO DATE | | | 23,185.07 | 10,036.98 | 13,148.09 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 203.36 | 3231.01 |
| UNIFORM ALLOWANCE | | 27.50 | 385.00 | F I C A  WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2314.65 |
| HAZ-MAT | | 25.00 | 350.00 | MEDICAL INSURNCE | 31.88 | 483.00 |
| ACTING PAY -FIRE | | 36.00 | 306.00 | TERM LIFE | 2.77 | 37.87 |
| CERT MASTER | | 15.00 | 210.00 | CREDIT UNION | 281.00 | 2902.00 |
| | | | | UNITED FUND | 2.00 | 30.00 |
| | | | | DUES CHECK OFF | 14.03 | 210.45 |
| | | | | C O P E | .50 | 7.50 |
| | | | | DEFER COMP -USCM | 54.70 | 820.50 |
| TOTAL EARNINGS | 108.00 | 1529.84 | | TOTAL DEDUCTIONS | 744.55 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $785.29

| FUND | DEPT. | ACTIVITY | NAME | | | SOC. # | | DATE | 07/10/98 |
|------|-------|----------|------|--|--|--------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 916.97 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 76.00 | 8.30 | 1417 | 0.00 | 6.92 | 2083 | 0.00 | 0.00 | 24 | 20.00 | 0.00 | 0 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,685.22 | 795.75 | 916.97 |
| YEAR TO DATE | | | 21,682.73 | 9,292.43 | 12,390.30 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 120 00 | 1334 3 | | W.H. TAX | 254 56 | 3027 65 |
| OVERTIME | 16 00 | 432 42 | 662 14 | F I C A  WH. | | |
| VACATION | 76 00 | 951 29 | 1014 30 | MEDICARE WH | | |
| PERSONAL LEAVE | 20 00 | 266 92 | 266 92 | RETIREMENT -FRRF | 154 31 | 2160 34 |
| UNIFORM ALLOWANCE | | 27 50 | 357 50 | MEDICAL INSURNCE | 31 88 | 451 12 |
| DEDUCT EARNINGS - | 16 00 | 213 54 | 320 31 | TERM LIFE | 2 77 | 35 10 |
| LONGEVITY | | 57 00 | | CREDIT UNION | 281 00 | 2621 00 |
| EDUCATIONAL | | 17 50 | | UNITED FUND | 2 00 | 28 00 |
| HAZ-MAT | | 25 00 | 325 00 | DUES CHECK OFF | 14 03 | 196 42 |
| CERT MASTER | | 15 00 | 195 00 | C O P E | 50 | 7 00 |
| | | | | DEFER COMP -USCM | 54 70 | 765 80 |
| TOTAL EARNINGS | | 108 00 | 1712 72 | TOTAL DEDUCTIONS | 795 75 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $916.97

Rate in 16.90
      +    1.74 add-one
      _____
      14.64 x 1.5 = 27.96 should be overtime rate

      27.03 in overtime rate

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S.   # | DATE   06/26/9: |
|---|---|---|---|---|---|---|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 811.21 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1485 | 0.00 | 6.92 | 2076 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,538.34 | 754.63 | 811.21 |
| YEAR TO DATE | | | 19,997.51 | 8,496.68 | 11,500.83 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 213.44 | 2773.09 |
| UNIFORM ALLOWANCE | | 27.50 | 330.00 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 2006.03 |
| HAZ-MAT | | 25.00 | 300.00 | MEDICAL INSURNCE | 31.88 | 419.26 |
| ACTING PAY -FIRE | | 72.00 | 270.00 | TERM LIFE | 2.77 | 32.53 |
| CERT MASTER | | 15.00 | 180.00 | CREDIT UNION | 281.00 | 2340.00 |
| | | | | UNITED FUND | 2.00 | 26.00 |
| | | | | DUES CHECK OFF | 14.03 | 182.39 |
| | | | | C O P E | .50 | 6.50 |
| | | | | DEFER COMP -USCM | 54.70 | 711.10 |
| TOTAL EARNINGS | 108.00 | 1565.84 | | TOTAL DEDUCTIONS | 754.63 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF   $811.21

213
811
1024
400
624

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. | | DATE | 06/12/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 759.37 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1476 | 0.00 | 6.92 | 2069 | 0.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,466.34 | 734.47 | 759.37 |
| YEAR TO DATE | | | 18,459.17 | 7,742.05 | 10,717.12 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 193 28 | 2559 65 |
| UNIFORM ALLOWANCE | | 27 50 | 302 50 | F I C A  WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 1851 72 |
| HAZ-MAT | | 25 00 | 275 00 | MEDICAL INSURNCE | 31 88 | 387 36 |
| CERT MASTER | | 15 00 | 165 00 | TERM LIFE | 2 77 | 29 56 |
| | | | | CREDIT UNION | 281 00 | 2059 00 |
| | | | | UNITED FUND | 2 00 | 24 00 |
| | | | | DUES CHECK OFF | 14 03 | 168 36 |
| | | | | C O P E | 50 | 6 00 |
| | | | | DEFER COMP -USCM | 54 70 | 656 40 |
| TOTAL EARNINGS | 108 00 | 1493 84 | | TOTAL DEDUCTIONS | 734 47 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $759.37

G15-3

400

559

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE 05/29/98 |
|------|-------|----------|------|--|-------------|--|------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 808.35 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1456 | 0.00 | 6.92 | 2062 | 12.00 | 0.00 | 24 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|--|---|---|---|---|---|
| PAY PERIOD | | | 1,387.84 | 579.49 | 808.35 |
| YEAR TO DATE | | | 16,992.83 | 7,007.58 | 9,985.25 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 96.00 | 1201.64 | | W.H. TAX | 171.30 | 2366.37 |
| COMP TIME | 12.00 | 160.15 | 160.15 | F I C A  WH. | | |
| ACTING PAY -FIRE | | 36.00 | 198.00 | MEDICARE WH | | |
| | | | | RETIREMENT -FRRF | 154.31 | 1697.41 |
| | | | | MEDICAL INSURNCE | 31.88 | 355.48 |
| | | | | TERM LIFE | 2.77 | 26.79 |
| | | | | CREDIT UNION | 148.00 | 1778.00 |
| | | | | UNITED FUND | 2.00 | 22.00 |
| | | | | DUES CHECK OFF | 14.03 | 154.33 |
| | | | | C O P E | .50 | 5.50 |
| | | | | DEFER COMP -USCM | 54.70 | 601.70 |
| TOTAL EARNINGS | 108.00 | 1397.79 | | TOTAL DEDUCTIONS | 579.49 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $808.35

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SE...# | | DATE | 05/15/98 |
|------|-------|----------|------|--|-------------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,020.30 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1448 | 0.00 | 6.92 | 2055 | 0.00 | 12.00 | 36 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | |
|---|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,644.01 | 651.21 | 1,020.30 |
| YEAR TO DATE | | | 15,604.99 | 6,428.09 | 9,176.90 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 243 02 | 2 195 07 |
| OVERTIME | 50 | 13 51 | 229 72 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27 50 | 275 00 | MEDICARE WH | | |
| LONGEVITY | | 57 00 | | RETIREMENT -FRRF | 154 31 | 1543 10 |
| EDUCATIONAL | | 17 50 | | MEDICAL INSURNCE | 31 88 | 323 60 |
| HAZ-MAT | | 25 00 | 250 00 | TERM LIFE | 2 77 | 24 02 |
| CERT MASTER | | 15 00 | 150 00 | CREDIT UNION | 148 00 | 1630 00 |
| F.L.S.A. OVERTIME | | 164 16 | 656 64 | UNITED FUND | 2 00 | 20 00 |
| | | | | DUES CHECK OFF | 14 03 | 140 30 |
| | | | | C O P E | 50 | 5 00 |
| | | | | DEFER COMP -USCM | 54 70 | 547 00 |
| TOTAL EARNINGS | 108 50 | 1671 51 | | TOTAL DEDUCTIONS | 651 21 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,020.30

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | | DATE | 05/01/98 |
|------|-------|----------|------|---|------------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,010.57 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1439 | 0.00 | 6.92 | 2048 | 0.00 | 24.00 | 24 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,630.50 | 647.43 | 1,010.57 |
| YEAR TO DATE | | | 13,960.98 | 5,776.88 | 8,184.10 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 239.24 | 1952.05 |
| UNIFORM ALLOWANCE | | 27.50 | 247.50 | F I C A   WH. | | |
| LONGEVITY | | 57.00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 1388.79 |
| HAZ-MAT | | 25.00 | 225.00 | MEDICAL INSURNCE | 31.88 | 291.72 |
| CERT MASTER | | 15.00 | 135.00 | TERM LIFE | 2.77 | 21.25 |
| F.L.S.A. OVERTIME | | 164.16 | 492.48 | CREDIT UNION | 148.00 | 1482.00 |
| | | | | UNITED FUND | 2.00 | 18.00 |
| | | | | DUES CHECK OFF | 14.03 | 126.27 |
| | | | | C O P E | .50 | 4.50 |
| | | | | DEFER COMP -USCM | 54.70 | 492.30 |
| TOTAL EARNINGS | 108.00 | 1658.00 | | TOTAL DEDUCTIONS | 647.43 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,010.57

281
148
133

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S... # | | DATE | 04/17/98 |
|------|-------|----------|------|--|-------------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 918.29 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1431 | 0.00 | 6.92 | 2041 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,502.34 | 611.55 | 918.29 |
| YEAR TO DATE | | | 12,330.48 | 5,129.45 | 7,201.03 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 203 36 | 1712 81 |
| UNIFORM ALLOWANCE | | 27 50 | 220 00 | F I C A   WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 1234 48 |
| HAZ-MAT | | 25 00 | 200 00 | MEDICAL INSURNCE | 31 88 | 259 86 |
| ACTING PAY -FIRE | | 36 00 | 162 00 | TERM LIFE | 2 77 | 18 48 |
| CERT MASTER | | 15 00 | 120 00 | CREDIT UNION | 148 00 | 1334 00 |
| | | | | UNITED FUND | 2 00 | 16 00 |
| | | | | DUES CHECK OFF | 14 03 | 112 24 |
| | | | | C O P E | 50 | 4 00 |
| | | | | DEFER COMP -USCM | 54 70 | 437 60 |
| TOTAL EARNINGS | 108 00 | 1529 84 | | TOTAL DEDUCTIONS | 611 55 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF  $918.29

| DEPT. | ACTIVITY | NAME | | | | | SOC. SEC. # | | DATE | 04/03/98 |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 516.41 | EARL T. DAVIS | | | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 892.37 | |
| PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1423 | 0.00 | 6.92 | 2034 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | | |

| LTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES |
|---|---|---|---|---|

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PERIOD | | | 1,466.34 | 601.47 | 892.37 |
| R TO DATE | | | 10,828.14 | 4,517.90 | 6,310.24 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| GULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 193.28 | 1509.45 |
| IFORM ALLOWANCE | | 27.50 | 192.50 | F I C A  WH. | | |
| GEVITY | | 57.00 | | MEDICARE WH | | |
| CATIONAL | | 17.50 | | RETIREMENT -FRRF | 154.31 | 1080.17 |
| Z-MAT | | 25.00 | 175.00 | MEDICAL INSURNCE | 31.88 | 227.96 |
| RT MASTER | | 15.00 | 105.00 | TERM LIFE | 2.77 | 15.71 |
| | | | | CREDIT UNION | 148.00 | 1186.00 |
| | | | | UNITED FUND | 2.00 | 14.00 |
| | | | | DUES CHECK OFF | 14.03 | 98.21 |
| | | | | C O P E | .50 | 3.50 |
| | | | | DEFER COMP -USCM | 54.70 | 382.90 |
| TAL EARNINGS | 108.00 | 1493.84 | | TOTAL DEDUCTIONS | 601.47 | |

. C. CORPUS CHRISTI
THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF  $892.37

| DEPT. | ACTIVITY | NAME | | | | SOC. SEC. # | | DATE | 03/20/98 |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 516.41 | EARL T. DAVIS | | | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 905.33 | |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1415 | 0.00 | 6.92 | 2027 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PAY PERIOD | | | | | 1,484.34 | 606.51 | 905.33 |
| YEAR TO DATE | | | | | 9,361.80 | 3,916.43 | 5,445.37 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 198 32 | 1316 17 |
| UNIFORM ALLOWANCE | | 27 50 | 165 00 | F I C A  WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 925 86 |
| HAZ-MAT | | 25 00 | 150 00 | MEDICAL INSURNCE | 31 88 | 196 08 |
| ACTING PAY -FIRE | | 18 00 | 126 00 | TERM LIFE | 2 77 | 12 94 |
| CERT MASTER | | 15 00 | 90 00 | CREDIT UNION | 148 00 | 1038 00 |
| | | | | UNITED FUND | 2 00 | 12 00 |
| | | | | DUES CHECK OFF | 14 03 | 84 18 |
| | | | | C O P E | 50 | 3 00 |
| | | | | DEFER COMP -USCM | 54 70 | 328 20 |
| TOTAL EARNINGS | 108 00 | 1511 84 | | TOTAL DEDUCTIONS | 606 51 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT   IS TO RECEIVE A DEPOSIT OF   $905.33

| FUND | DEPT. | ACTIVITY | NAME | | SOC. _ _# | | DATE | 03/06/98 |
|------|-------|----------|------|--|-----------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,009.88 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1406 | 0.00 | 6.92 | 2020 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | 1,630.50 | 648.12 | 1,009.88 |
| YEAR TO DATE | | | | 7,877.46 | 3,309.92 | 4,567.54 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 238 97 | 1 117 85 |
| UNIFORM ALLOWANCE | | 27 50 | 137 50 | F I C A   WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 771 55 |
| HAZ-MAT | | 25 00 | 125 00 | MEDICAL INSURNCE | 32 84 | 164 20 |
| CERT MASTER | | 15 00 | 75 00 | TERM LIFE | 2 77 | 10 17 |
| F.L.S.A. OVERTIME | | 164 16 | 328 32 | CREDIT UNION | 148 00 | 890 00 |
| | | | | UNITED FUND | 2 00 | 10 00 |
| | | | | DUES CHECK OFF | 14 03 | 70 15 |
| | | | | C O P E | 50 | 2 50 |
| | | | | DEFER COMP -USCM | 54 70 | 273 50 |
| TOTAL EARNINGS | 108 00 | 1658 00 | | TOTAL DEDUCTIONS | 648 12 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF $1,009.88

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. | | DATE | 02/20/98 |
|------|-------|----------|------|--|---------|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 1,049.68 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1398 | 0.00 | 6.92 | 2014 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE   3 EMPL & CHILDR   TAX CLASS   S- 0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,684.50 | 662.32 | 1,049.68 |
| YEAR TO DATE | | | 6,246.96 | 2,661.80 | 3,585.16 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 254 09 | 878 88 |
| UNIFORM ALLOWANCE | | 27 50 | 110 00 | F I C A  WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 617 24 |
| HAZ-MAT | | 25 00 | 100 00 | MEDICAL INSURNCE | 32 84 | 131 36 |
| ACTING PAY -FIRE | | 54 00 | 108 00 | TERM LIFE | 1 85 | 7 40 |
| CERT MASTER | | 15 00 | 60 00 | CREDIT UNION | 148 00 | 742 00 |
| F.L.S.A. OVERTIME | | 164 16 | 164 16 | UNITED FUND | 2 00 | 8 00 |
| | | | | DUES CHECK OFF | 14 03 | 56 12 |
| | | | | C O P E | 50 | 2 00 |
| | | | | DEFER COMP -USCM | 54 70 | 218 80 |
| TOTAL EARNINGS | 108 00 | 1712 00 | | TOTAL DEDUCTIONS | 662 32 | |

CITY OF CORPUS CHRISTI
    THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF $1,049.68

| FUND | DEPT. | ACTIVITY | NAME | | SOC. SEC. # | DATE | 02/06/9. |
|------|-------|----------|------|--|-------------|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 842.60 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1390 | 0.00 | 6.92 | 2007 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

HEALTH COVERAGE  3 EMPL & CHILDR  TAX CLASS  S- 0  PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | FICA EARN. | GROSS EARN. | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| PAY PERIOD | | | 1,466.34 | 651.24 | 842.60 |
| YEAR TO DATE | | | 4,562.46 | 1,999.48 | 2,562.98 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 193 01 | 624 7 |
| UNIFORM ALLOWANCE | | 27 50 | 82 50 | F I C A   WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 462 9 |
| HAZ-MAT | | 25 00 | 75 00 | MEDICAL INSURNCE | 32 84 | 98 5 |
| CERT MASTER | | 15 00 | 45 00 | TERM LIFE | 1 85 | 5 5 |
| | | | | CREDIT UNION | 198 00 | 594 0 |
| | | | | UNITED FUND | 2 00 | 6 0 |
| | | | | DUES CHECK OFF | 14 03 | 42 0 |
| | | | | C O P E | 50 | 1 5 |
| | | | | DEFER COMP -USCM | 54 70 | 164 1 |
| TOTAL EARNINGS | 108 00 | 1493 84 | | TOTAL DEDUCTIONS | 651 24 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF   $842.60

Case 2:00-cv-00066   Document 22   Filed in TXSD on 11/13/2000   Page 58 of 59

| FUND | DEPT. | ACTIVITY | NAME | | | | SOC. # | | | DATE | 01/23/98 |
|------|-------|----------|------|--|--|--|--------|--|--|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | | | 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 | | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT | |
|----------------|--|--|------------------|--|--|------------------|--|--|---------------------|--|--|------------------|--|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | | 881.48 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT | |
| 0.00 | 8.30 | 1381 | 0.00 | 6.92 | 2000 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | | |

HEALTH COVERAGE   3  EMPL & CHILDR   TAX CLASS   S- .0   PREMIUM ONLY PLAN-YES

| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | | DEDUCTIONS | | NET PAY | |
|--|-------------|--|------------|--|-------------|--|------------|--|---------|--|
| PAY PERIOD | | | | | 1,520.34 | | 666.36 | | 881.48 | |
| YEAR TO DATE | | | | | 3,096.12 | | 1,348.24 | | 1,747.88 | |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|-------------|-------|----------|--------------|-------------|------------|--------------|
| REGULAR PAY | 108 00 | 1351 84 | | W.H. TAX | 208 13 | 431 78 |
| UNIFORM ALLOWANCE | | 27 50 | 55 00 | F I C A   WH. | | |
| LONGEVITY | | 57 00 | | MEDICARE WH | | |
| EDUCATIONAL | | 17 50 | | RETIREMENT -FRRF | 154 31 | 308 62 |
| HAZ-MAT | | 25 00 | 50 00 | MEDICAL INSURNCE | 32 84 | 65 68 |
| ACTING PAY -FIRE | | 54 00 | 54 00 | TERM LIFE | 1 85 | 3 70 |
| CERT MASTER | | 15 00 | 30 00 | CREDIT UNION | 198 00 | 396 00 |
| | | | | UNITED FUND | 2 00 | 4 00 |
| | | | | DUES CHECK OFF | 14 03 | 28 06 |
| | | | | C O P E | 50 | 1 00 |
| | | | | DEFER COMP -USCM | 54 70 | 109 40 |
| TOTAL EARNINGS | 108 00 | 1547 84 | | TOTAL DEDUCTIONS | 666 36 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT  IS TO RECEIVE A DEPOSIT OF   $881.48

| FUND | DEPT. | ACTIVITY | NAME | | SOC. S. # | | DATE | 01/09/98 |
|------|-------|----------|------|---|-----------|---|------|----------|
| 102 | 221 | 516.41 | EARL T. DAVIS | | 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 | | CHECK NUMBER | |

| VACATION HOURS | | | SICK LEAVE HOURS | | | COMP. TIME HOURS | | | PERSONAL LEAVE HOURS | | | CHECKING DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | USED | EARNED | ACCRUED | 921.40 |
| PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | PAY PERIOD | PAY PERIOD | TO DATE | SAVINGS DEPOSIT |
| 0.00 | 8.30 | 1373 | 0.00 | 6.92 | 1993 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 20 | |

| HEALTH COVERAGE | 3 EMPL & CHILDR | | TAX CLASS | S- 0 | PREMIUM ONLY PLAN-YES | | |
|---|---|---|---|---|---|---|---|
| | MEDI. EARN. | | FICA EARN. | | GROSS EARN. | DEDUCTIONS | NET PAY |
| PAY PERIOD | | | | | 1,575.78 | 681.88 | 921.40 |
| YEAR TO DATE | | | | | 1,575.78 | 681.88 | 893.90 |

| DESCRIPTION | HOURS | EARNINGS | YEAR TO DATE | DESCRIPTION | DEDUCTIONS | YEAR TO DATE |
|---|---|---|---|---|---|---|
| REGULAR PAY | 108.00 | 1351.84 | | W.H. TAX | 223.65 | 223.65 |
| OVERTIME | 8.00 | 216.21 | 216.21 | F I C A  WH. | | |
| UNIFORM ALLOWANCE | | 27.50 | 27.50 | MEDICARE WH | | |
| DEDUCT EARNINGS - | 8.00 | 106.77 | 106.77 | RETIREMENT -FRRF | 154.31 | 154.31 |
| LONGEVITY | | 57.00 | | MEDICAL INSURNCE | 32.84 | 32.84 |
| EDUCATIONAL | | 17.50 | | TERM LIFE | 1.85 | 1.85 |
| HAZ-MAT | | 25.00 | 25.00 | CREDIT UNION | 198.00 | 198.00 |
| CERT MASTER | | 15.00 | 15.00 | UNITED FUND | 2.00 | 2.00 |
| | | | | DUES CHECK OFF | 14.03 | 14.03 |
| | | | | C O P E | .50 | .50 |
| | | | | DEFER COMP -USCM | 54.70 | 54.70 |
| TOTAL EARNINGS | 108.00 | 1603.28 | | TOTAL DEDUCTIONS | 681.88 | |

CITY OF CORPUS CHRISTI

THE CHECKING ACCOUNT IS TO RECEIVE A DEPOSIT OF    $921.40